

ADH

E-FILING

1  **DAVID J. STEELE, CA Bar No. 209797**
   **Email:  david.steele@cph.com**
2  **CHRISTIE, PARKER & HALE, LLP**
   **3501 Jamboree Road, Suite 6000-North Tower**
3  **Newport Beach, CA  92660**
   **Telephone: (949) 476-0757**
4  **Facsimile:  (949) 476-8640**

5  **HOWARD A. KROLL, CA Bar No. 100981**
   **Email:  howard.kroll@cph.com**
6  **CHRISTIE, PARKER & HALE, LLP**
   **350 W. Colorado Boulevard, Suite 500**
7  **Pasadena, CA  91105**
   **Telephone: (626) 795-9900**
8  **Facsimile:  (626) 577-8800**

9  **SARAH B. DEUTSCH (*pro hac vice* pending)**
   **Email:  sarah.b.deutsch@verizon.com**
10 **VERIZON CORPORATE SERVICES CORP.**
   **1515 North Court House Road, Suite 500**
11 **Arlington, VA  22201**
   **Telephone: (703) 351-3044**
12 **Facsimile:  (703) 351-3670**

13 Attorneys for Plaintiffs
   VERIZON CALIFORNIA INC.
14 VERIZON TRADEMARK SERVICES LLC
   VERIZON LICENSING COMPANY
15

16               UNITED STATES DISTRICT COURT

17             NORTHERN DISTRICT OF CALIFORNIA

18                 SAN FRANCISCO DIVISION

19 VERIZON CALIFORNIA INC.;          Case No.
   VERIZON TRADEMARK SERVICES LLC;
   and VERIZON LICENSING COMPANY,    C08   02832
20
                  Plaintiffs,        **COMPLAINT FOR**
21                                    **CYBERSQUATTING; TRADEMARK**
         vs.                         **INFRINGEMENT; FALSE**
22                                    **DESIGNATION OF ORIGIN;**
   ONLINENIC INC.; and DOES 1-10,    **DILUTION; AND UNFAIR**
23                                    **COMPETITION**
                  Defendants.
24                                    **DEMAND FOR JURY TRIAL**

25

26       Plaintiffs, VERIZON CALIFORNIA INC., VERIZON TRADEMARK SERVICES

27 LLC, and VERIZON LICENSING COMPANY (collectively "Plaintiffs"), by and through their

28 attorneys, Christie, Parker & Hale, LLP, file their complaint against ONLINENIC INC.

CHRISTIE, PARKER & HALE, LLP

Complaint                          -1-

("OnlineNIC") and Does 1-10 (collectively, "Defendants") for injunctive relief and damages as follows:

## Subject Matter Jurisdiction and Venue

This is an action for cybersquatting under 15 U.S.C. § 1125(d); for trademark infringement under 15 U.S.C. § 1114(1) and California Business & Professions Code § 14320; for false designation of origin under 15 U.S.C. § 1125(a); for dilution under 15 U.S.C. § 1125(c); and for unfair competition under California Business & Professional Code § 17200 and California common law. This Court has subject matter jurisdiction over the claims pursuant to 15 U.S.C. § 1121, and 28 U.S.C. §§ 1331 and 1338.

1.     This Court has supplemental jurisdiction over the claims in this Complaint that arise under state statutory and common law of the State of California pursuant to 28 U.S.C. § 1367(a) because the state law claims are so related to the federal claims that they form part of the same case or controversy and derive from a common nucleus of operative facts.

2.     Venue is proper in this Judicial District pursuant to 28 U.S.C. § 1391(b) as a substantial part of the events or omissions giving rise to the claim and the threatened and actual harm to Plaintiffs occurred in this District by reason of Defendants' conduct as alleged below. Venue is also proper in this Judicial District pursuant to 28 U.S.C. § 1391(b) because Defendants operate an office in this District and reside in this District.

## Parties and Personal Jurisdiction

3.     Plaintiff Verizon California Inc. is a California corporation with its principal place of business in Thousand Oaks, California ("Verizon California").

4.     Plaintiff Verizon Trademark Services LLC is a Delaware limited liability company with its principal place of business in Arlington, Virginia ("Verizon Trademark Services").

5.     Plaintiff Verizon Licensing Company is a Delaware corporation with its principal place of business in Arlington, Virginia ("Verizon Licensing").

6.     Defendant OnlineNIC Inc. ("OnlineNIC") is a California corporation having its place of business at 2315 26th Ave., San Francisco, CA 94116. This Court has personal

CHRISTIE, PARKER & HALE, LLP

Complaint                                        -2-

1    jurisdiction over OnlineNIC because it conducts substantial business within this District related

2    to the unlawful activities at issue in this Complaint, and operates an office within this District.

3    The harm suffered by Plaintiffs flows directly from the business conducted by this Defendant

4    within this District.

5                              **The Businesses of Plaintiffs**

6          **(a) Plaintiffs' Use of the VERIZON and VERIZON WIRELESS Trademarks**

7          7.    In 2000, Bell Atlantic Corporation and GTE Corporation merged to form

8    Verizon Communications Inc. ("Verizon Communications"). Today, Verizon Communications,

9    its subsidiaries and affiliates, including Plaintiffs Verizon California, Verizon Trademark

10   Services and Verizon Licensing, form one of the largest, well-known telecommunications

11   companies in the world. Verizon Communications' subsidiaries (collectively referred to as the

12   "Verizon Companies") provide a full array of communications and entertainment product and

13   service offerings, including local, long distance, and wireless telephone services; Internet

14   access; television services; phones; and related equipment. The Verizon Companies have

15   extensive operations in the United States and some of the Verizon Companies also have

16   operations throughout the world.

17         8.    A publicly traded company on the New York Stock Exchange, Verizon

18   Communications generates annual consolidated operating revenues of over ninety billion

19   dollars ($90,000,000,000.00), is a Dow 30 company, and ranks in the top twenty (20) of the

20   Fortune 500 list. The Verizon Companies employ a diverse workforce of approximately two

21   hundred and thirty-two thousand (232,000) employees.

22         9.    Verizon Trademark Services owns the VERIZON and VERIZON WIRELESS

23   trademarks and trade names, as well as logo versions that include a "V Design" above or to the

24   left of the word marks VERIZON and VERIZON WIRELESS  (collectively, the "VERIZON

25   Marks").

26         10.   Verizon Licensing is the exclusive licensor of the VERIZON Marks and has

27   granted, directly or indirectly, licenses to use the VERIZON Marks to its parent company,

28   Verizon Communications, and to the various Verizon Companies.

Complaint                                    -3-

11.    The VERIZON Marks were publicized as early as the first week in April 2000, when Cellco Partnership d/b/a Verizon Wireless, then doing business as Bell Atlantic Mobile, began doing business as "Verizon Wireless." Upon the launch of Verizon Wireless, on or about April 3, 2000, the VERIZON WIRELESS name and trademark and related logos were featured on the Internet, in television and radio advertisements, and in stories published in major newspapers throughout the United States.

12.    The Verizon Companies have offered and provided a full array of communications and entertainment products and services under the VERIZON Marks.

13.    Currently, the Verizon Companies' wireline business uses some of the VERIZON Marks in connection with the provision of telephone and broadband products and services to consumer and business customers in twenty-eight (28) states (including California where such products and services are provided by Plaintiff Verizon California) and the District of Columbia serving a territory consisting of more than 40.5 million access lines and 8.5 million broadband connections. Telephone and broadband products and services include voice and data transport, enhanced and custom calling features, network access, directory assistance, private lines, public telephones, nationwide long distance services, customer premises equipment distribution, data solutions and systems integration, billing and collections, Internet access services and inventory management services. The Verizon Companies' wireline business also provides entertainment products and services, including digital television, video on demand and online games. Additionally, some of the Verizon Companies provide telephone and broadband products and services to customers outside of the United States.

14.    The VERIZON Marks are widely known and recognized among consumers and members of the telecommunications industry.

15.    The VERIZON Marks are unique and distinctive and, as such, designate a single source of origin.

16.    The Verizon Companies spend and have spent many millions of dollars each year since 2000 to extensively advertise and promote VERIZON and VERIZON WIRELESS

/ / /

1    branded products and services in the United States through a variety of media, including

2    television, radio, print advertisements, direct mail, trade shows, conferences, and the Internet.

3          17.    As a result of the Verizon Companies' extensive and exclusive use, the

4    VERIZON Marks have developed extensive goodwill in the market and are extremely valuable

5    to the Verizon Companies. Verizon Companies expend substantial effort and expense to protect

6    the VERIZON Marks and the VERIZON Marks' distinctiveness in the marketplace.

7          18.    Having been widely promoted to the general public, and having exclusively

8    identified the Verizon Companies and their products and services, the VERIZON Marks

9    symbolize the tremendous goodwill associated with the Verizon Companies and are a property

10   right of incalculable value. Further, the VERIZON Marks have long enjoyed unquestionable

11   fame as a result of favorable general public acceptance and recognition.

12         19.    The VERIZON and VERIZON WIRELESS marks are famous marks protected

13   under 15 U.S.C. § 1125(c).

14         20.    The Verizon Companies' main Internet websites using the VERIZON Marks

15   and featuring information on many of the products and services of the Verizon Companies can

16   be accessed via the domain names verizon.com, verizon.net, and verizonwireless.com.

17   Printouts from the websites at verizon.com, verizon.net and verizonwireless.com evidencing

18   such use of the VERIZON Marks are attached as Exhibit 1.

19         21.    The VERIZON Marks are valid and enforceable trademarks.

20         22.    Verizon Trademark Services owns the following United States trademark

21   registrations for its various VERIZON Marks:

| Trademark | Reg. No. | Goods/Services | Reg. Date |
|-----------|----------|----------------|-----------|
| VERIZON | 2,886,813 | Various goods and services in Int'l Classes 9, 16, 35, 36, 37, 38, 41, and 42. | 9/21/04 |
| VERIZON | 3,085,712 | Various goods and services in Int'l Classes 9, 38, and 41. | 4/25/06 |

22

23

24

25

26

27

28

| Trademark | Reg. No. | Goods/Services | Reg. Date |
|---|---|---|---|
| *verizon* | 2,879,802 | Various goods and services in Int'l Classes 9, 16, 35, 36, 37, 38, 41, and 42. | 8/31/04 |
| VERIZON WIRELESS | 3,077,271 | Various goods and services in Int'l Classes 9, 16, 35, 36, and 38. | 4/4/06 |
| *verizon* wireless | 2,884,027 | Various goods and services in Int'l Class 38. | 9/14/04 |
| *verizon* wireless | 3,077,269 | Various goods and services in Int'l Class 9. | 4/4/06 |

Copies of the registration certificates for each registration are attached to this Complaint as Exhibit 2.

### (b) Plaintiffs' Use of the VZ, VZACCESS, VZEMAIL, VZGLOBAL, VZVOICE and VZW Trademarks

23.    Verizon Trademark Services owns the VZ, VZACCESS, VZEMAIL, VZGLOBAL, VZVOICE and VZW trademarks (collectively, the "VZ Marks").

24.    Verizon Licensing is the exclusive licensor of the VZ Marks, and has granted, directly or indirectly, licenses to use the VZ Marks to its parent company, Verizon Communications, and to the various Verizon Companies.

25.    The VZ trademark was first used on or about July 3, 2000. The VZW trademark was first used on or about August 15, 2000. The VZACCESS, VZEMAIL, VZGLOBAL and VZVOICE trademarks were first used on or about September 29, 2003.

26.    The Verizon Companies have offered and provided a full array of communications and entertainment products and services under the VZ Marks.

/ / /

27.    The Verizon Companies use the VZ Marks to provide voice and data services to 67.2 million customers nationwide and use the VZ Marks in connection with the provision of voice and data services in California and in interstate commerce.

28.    The VZ Marks are widely known and recognized among consumers and members of the telecommunications industry.

29.    The VZ Marks are unique and distinctive and, as such, designate a single source of origin.

30.    The Verizon Companies spend and have spent significant amounts of money each year since 2000 to advertise and promote the aforementioned products and services in the United States in connection with the VZ Marks.

31.    As a result of the Verizon Companies' extensive and exclusive use, the VZ Marks have developed extensive goodwill in the market and are extremely valuable to the Verizon Companies. Verizon Companies expend substantial effort and expense to protect the VZ Marks and the VZ Marks' distinctiveness in the marketplace.

32.    Having been widely promoted to the general public, and having exclusively identified the Verizon Companies and their products and services the VZ Marks symbolize the tremendous goodwill associated with the Verizon Companies and are a property right of incalculable value.

33.    The Verizon Companies' main Internet websites using the VZ Marks and featuring information on many of the products and services of the Verizon Companies can be accessed via the domain names verizon.com, verizonwireless.com, vzw.com and vzw.msn.com. Printouts from the websites at verizon.com, verizonwireless.com, vzw.com and vzw.msn.com evidencing such use of the VZ Marks are attached as Exhibit 3.

34.    The VZ Marks are valid and enforceable trademarks.

35.    Verizon Trademark Services owns the following United States trademark registrations for its VZ Marks:

/ / /

/ / /

| Trademark | Reg. No. | Goods/Services | Reg. Date |
|-----------|----------|----------------|-----------|
| VZ | 3,064,237 | Various goods and services in Int'l Classes 16 and 41. | 2/28/06 |
| VZACCESS | 2,973,813 | Various services in Int'l Class 38. | 7/19/05 |
| VZEMAIL | 2,973,814 | Various services in Int'l Class 38. | 7/19/05 |
| VZGLOBAL | 3,083,568 | Various services in Int'l Class 38. | 4/18/06 |
| VZVOICE | 2,973,811 | Various services in Int'l Class 38. | 7/19/05 |
| VZW | 3,319,338 | Various services in Int'l Class 38. | 10/23/07 |

Copies of the registration certificates for each registration are attached to this Complaint as Exhibit 4.

**(c) Plaintiffs' Use of the FIOS and VERIZON FIOS Trademarks**

36.    Verizon Trademark Services owns the FIOS and VERIZON FIOS trademarks (collectively, the "VERIZON FIOS Marks").

37.    Verizon Licensing is the exclusive licensor of the VERIZON FIOS Marks, and has granted, directly or indirectly, licenses to use the VERIZON FIOS Marks to its parent company, Verizon Communications, and to the various Verizon Companies.

38.    The Verizon Companies' wireline business, including Plaintiff Verizon California, have offered and provided communications and entertainment products and services under the VERIZON FIOS Marks since at least as early as August 2004.

39.    The Verizon Companies' services provided under the VERIZON FIOS Marks include broadband and television services. The broadband services are designed to provide the fastest and most powerful Internet access offered by the Verizon Companies. The television services include one hundred percent (100%) all digital programming, movies and sports

/ / /

1    channels, premium and international channels, expansive HD programming, a video on demand

2    library, interactive features, digital video recording and fiber-quality picture and sound.

3          40.    The Verizon Companies' services are available to users connected to the

4    Verizon network via the Verizon Companies' "Fiber-To-The-Premises," or FTTP, program.

5    The FTTP program refers to the Verizon Companies' network upgrade that utilizes fiber-optic

6    cables and associated optical electronics instead of copper wire to connect customers to the

7    Verizon network and provide voice services and associated features while offering nearly

8    unlimited bandwidth for an array of data and video applications.

9          41.    The VERIZON FIOS Marks are unique and distinctive and, as such, designate a

10    single source of origin.

11          42.    The Verizon Companies spend and have spent significant amounts of money

12    each year since 2004 to advertise and promote the aforementioned products and services in the

13    United States in connection with the VERIZON FIOS Marks.

14          43.    As a result of the Verizon Companies' extensive and exclusive use, the

15    VERIZON FIOS Marks have developed extensive goodwill in the market and are extremely

16    valuable to the Verizon Companies. The Verizon Companies expend substantial effort and

17    expense to protect the VERIZON FIOS Marks and the VERIZON FIOS Marks' distinctiveness

18    in the marketplace.

19          44.    Having been widely promoted to the general public, and having exclusively

20    identified the Verizon Companies and their products and services, the VERIZON FIOS Marks

21    symbolize the tremendous goodwill associated with the Verizon Companies and is a property

22    right of incalculable value.

23          45.    The Verizon Companies' main Internet websites using the VERIZON FIOS

24    Marks and featuring information on many of the products and services of the Verizon

25    Companies can be accessed via the domain names verizon.com and verizonfios.com, which

26    have used the VERIZON FIOS Marks since at least as early as August 2004. A printout from

27    the website at verizonfios.com evidencing such use of the VERIZON FIOS Marks is attached

28    as Exhibit 5.

CHRISTIE, PARKER & HALE, LLP

Complaint                                    -9-

46.    The VERIZON FIOS Marks are valid and enforceable trademarks.

47.    Verizon Trademark Services owns the following United States trademark registrations for its various VERIZON FIOS Marks:

| Trademark | Reg. No. | Goods/Services | Reg. Date |
|-----------|----------|----------------|-----------|
| FIOS | 3,001,081 | Various goods and services in Int'l Classes 37 and 38. | 09/27/05 |
| VERIZON FIOS | 3,147,510 | Various goods and services in Int'l Classes 37 and 38. | 09/26/06 |

Copies of the registration certificates for each registration are attached to this Complaint as Exhibit 6.

**The Business of Defendants**

48.    Plaintiffs are informed and believe, and on that basis allege, that OnlineNIC is a registrar of Internet domain names accredited by the Internet Corporation for Assigned Names and Numbers ("ICANN").

49.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have registered and used over nine hundred thousand (900,000) domain names ("Defendants' Domain Names").

50.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have used or are using an automated process to register the Defendants' Domain Names.

51.    Plaintiffs are informed and believe, and on that basis allege, that Defendants were or are the registrant for many of Defendants' Domain Names.

52.    Plaintiffs are informed and believe, and on that basis allege, that Defendants were also the registrar for each of Defendants' Domain Names.

53.    Plaintiffs are informed and believe, and on that basis allege, that Defendants registered many of Defendants' Domain Names for their own use, i.e. Defendants are both the registrar and registrant of Defendants' Domain Names.

/ / /

/ / /

1    54.    Plaintiffs are informed and believe, and on that basis allege, that at the time

2    Defendants registered each of Defendants' Domain Names, Defendants did not have an

3    identifiable customer for many of Defendants' Domain Names, other than one of Defendants or

4    an affiliated entity.

5    55.    Plaintiffs are informed and believe, and on that basis allege, that OnlineNIC, as

6    an ICANN-accredited registrar, has direct access to register Internet domain names via one or

7    more Internet registry, including the .com registry operated by VeriSign, Inc. ("VeriSign").

8    **Defendants' Concealment Of Their Identity**

9    56.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

10   employ various means to conceal their true identities and involvement in the registration, use,

11   or trafficking of Defendants' Domain Names, including, by conducting business using

12   numerous shell-entities, fictitious business, and personal names, and by restricting the publicly

13   available WHOIS databases of OnlineNIC, which is required by ICANN to provide the

14   registrant information for Defendants' Domain Names in the form of WHOIS records.

15   57.    Plaintiffs are informed and believe, and on that basis allege, that one or more

16   Defendants conduct business using the following alias:

17           dehua manglang ciqi CO., LTD.
             dehua changling 547 lu 47 hao
18           yongan fujian China 154524
             telephone-- +86.59432456465
19           E-mail-- happy@chenzhen12.com

20   58.    Plaintiffs are informed and believe, and on that basis allege, that one or more

21   Defendants conduct business using the following alias:

22           fujian jinjiang baohuxie keji CO., LTD.
             jinjiang shi haiyuan lu 54 hao 78 shi
23           fuzhou, fujian, China 458774
             telephone-- +86.59146546544
24           E-mail-- qun@intermountainrv.com

25   59.    Plaintiffs are informed and believe, and on that basis allege, that one or more

26   Defendants conduct business using the following alias:

27   / / /

28   / / /

1    gutian huangkai keji CO., LTD.
     gutian zhuoyang xiadi 1 lu 4 hao
2    shaowu fujian China 165455
     telephone-- +86.52954234534
3    E-mail-- david@axiomconsultinginc.com

4    60.    Plaintiffs are informed and believe, and on that basis allege, that one or more

5    Defendants conduct business using the following alias:

6    hainan shiyongjun CO., LTD.
     haikou shi fuzhou lu 25 lu
7    haikou hainan China 145252
     telephone-- +86.59846545454
8    E-mail-- txt@yogidesigns.com

9    61.    Plaintiffs are informed and believe, and on that basis allege, that one or more

10   Defendants conduct business using the following alias:

11   lingyan yichang CO., LTD.
     longyan fujian  China 254124
12   longyan nanshan keji CO., LTD.
     telephone-- +86.59615465455
13   E-mail-- yyy@talafee.com

14   62.    Plaintiffs are informed and believe, and on that basis allege, that one or more

15   Defendants conduct business using the following alias:

16   DN4Ever
     19 Wonga St.
17   Canterbury, NSW,AU 2193
     +61.432536773
18   dn_4ever@hotmail.com

19   63.    Plaintiffs are informed and believe, and on that basis allege, that one or more

20   Defendants conduct business using the following alias:

21   junlong zheng
     OnlineNIC 8F,
22   Huiyuan Bild, 276 Jiahe Rd.  X
     iamen, Fujian, Australia 361012
23   +86.59211111
     carrie@onlinenic.com

24

25   64.    Plaintiffs are informed and believe, and on that basis allege, that one or more

26   Defendants conduct business using the following alias:

27   / / /

28   / / /

1

junlong zheng
OnlineNIC 8F

2

Huiyuan Bild, 276 Jiahe Rd.
Xiamen,Fujian,CN 361012

3

+86.59211111
lixian@35.cn

4

5      65.    dehua manglang ciqi CO., LTD,  fujian jinjiang baohuxie keji CO., LTD, gutian

6    huangkai  keji  CO.,  LTD.,  hainan  shiyongjun  CO.,  LTD.,  lingyan  yichang  CO.,  LTD.,

7    DN4Ever, and junlong zheng are collectively referred to as the "OnlineNIC Identities."

8      66.    Plaintiffs are informed and believe, and on that basis allege, that at all times

9    material to this action, each of the Defendants and the OnlineNIC Identities, was the agent,

10    servant,  employee,  partner,  alter  ego,  subsidiary,  or  joint  venturer  of  each  of  the  other

11    Defendants and OnlineNIC Identities, and that the acts of each of Defendants and OnlineNIC

12    Identities were in the scope of such relationship, and that in doing the acts and failing to act as

13    alleged  in  this  Complaint,  each  of  Defendants  and  OnlineNIC  Identities  acted  with  the

14    knowledge,  permission,  and  the  consent  of  each  of  the  other  Defendant  and  OnlineNIC

15    Identities, and each of Defendants and OnlineNIC Identities aided and abetted the other

16    Defendants and OnlineNIC Identities in the acts or omissions alleged in this Complaint.

17      67.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

18    have conducted business, or are conducting business, are holding themselves out as, or have

19    held themselves out as one or more of the OnlineNIC Identities.

20                              **Defendants Unlawful Conduct**

21      68.    Plaintiffs  are  informed  and  believe,  and  on  that  basis  allege,  that  many  of

22    Defendants' Domain Names are confusingly similar, famous or distinctive trademarks owned

23    by others. ("Confusingly Similar Domain Names"). A list of some of the Confusingly Similar

24    Domain Names is attached to this Complaint as Exhibit 7.  Although Defendants have targeted

25    many famous or distinctive trademarks, for the sake of brevity, Exhibit 7 includes only one

26    famous or distinctive trademark for each letter of the alphabet.  Copies of the WHOIS records

27    for some of these domain names are attached to this Complaint as Exhibit 8.  The WHOIS

28    reports of Exhibit 8 detail only one domain name for each famous trademark listed in Exhibit 7.

Complaint                                    -13-

69.    Plaintiffs are informed and believe, and on that basis allege, that for commercial gain, Defendants use many of the Confusingly Similar Domain Names to divert Internet users searching for the famous or distinctive trademarks.

70.    Plaintiffs are informed and believe, and on that basis allege, that Defendants use or used many of the Confusingly Similar Domain Names for websites that display advertising links to commercial websites, most if not all of which offer goods or services that are identical, directly competitive or closely related to those sold or provided in connection with the famous or distinctive trademarks.

71.    Plaintiffs are informed and believe, and on that basis allege, that Defendants cause pop-under advertisements to be displayed when users access some of the websites at the Confusingly Similar Domain Names.

72.    Plaintiffs are informed and believe, and on that basis allege, that when Internet users click on the displayed links on the websites or click on the pop-under advertisements, Defendants receive payment from one or more advertisers, search engines, or affiliate programs.  Screenshots of the pop-under advertisements displayed when a user accesses the domain name verizonnline.com are attached to this Complaint as Exhibit 9.

73.    Plaintiffs are informed and believe, and on that basis allege, that the type of website described in Paragraphs 70 through 72 is commonly called a "pay-per-click" website because the owner or operator of the website receives money when Internet users click on the links or advertisements that appear on that web page.

74.    Plaintiffs have not authorized Defendants to use in any way, or register as part of any Internet domain name, any of Plaintiffs' Marks.

75.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have registered over six hundred forty-nine (649) domain names that are identical or confusingly similar to Plaintiffs' Marks, including at least the following:

123verizonphones.com
1800myverizon.com
1verizon.net
611verizon.com

accountverizonwireless.com
acnverizon.com
averizon.net
bestbuyverizoncomplaints.com

| | |
|---|---|
| bestverizon.com | myaccountatverizionwireless.com |
| bestverizondeal.com | myhomeverizon.net |
| bestverizondeals.com | myprepaidverizon.com |
| bizverizon.net | myverizionwireless.com |
| bluetoothverizon.com | myverizongear.com |
| broadbandbeatverizon.net | myverizononline.net |
| broadbandverizon.com | myverizonprepay.com |
| broadway9verizon.com | mywebverizon.com |
| buisnessverizion.net | ncesverizon.com |
| buyverizon.net | near-verizon-ringtones.net |
| cheapverizon.com | netverizon.net |
| chocolateverizon.com | newmotorolaqverizon.com |
| cingularverizon.com | new-verizon-games.com |
| curtis663verizon.net | newverizonmotorolaq.com |
| cvverizonwireless.com | newverizonwirelessphone.com |
| discussverizon.com | nickib1verizon.net |
| downloadverizon.com | nokia-verizon-ringtones.com |
| dslstartverizononline.com | ocverizon.com |
| dslstverizon.net | ojoverizon.com |
| dslverizon.net | ologanverizon.net |
| ebillpayverizonwireless.com | onemonthverizonwireless.com |
| fiebrebertoverizon.net | onlinehelpverizon.net |
| firmverizon.com | online-verizon-dsl.com |
| flashverizon.com | ontheverizon.com |
| freeringtoneverizon.com | onverizon.com |
| freeverizonringtonelive.com | orangecountyverizon.com |
| freeverizonwirelessphone.com | orderverizondsl.com |
| freeverizonwirelessphones.com | paymyverizonbillonline.com |
| gigantic-verizon-ring-tones.net | phoneverizon.com |
| good-verizon-ringtones.net | playfairverizon.net |
| gpsverizon.com | prepaidverizonphone.com |
| hard-verizon-ringtones.net | prepayverison.com |
| hdverizon.com | pverizon.com |
| httpverizononline.com | razorverizon.com |
| httpwwwverizon.com | ringtoneverizonwireless.com |
| ills-verizon.net | rbtverizonwireless.com |
| incomingverizon.net | sbcverizon.com |
| infospeed-verizon.net | scverizoncreditcard.com |
| insideverizon.com | slow-verizon-ringtones.net |
| iphonefromverizon.com | sptest-verizon.com |
| iphoneverizoneplans.com | startverison.com |
| iphoneverizonplans.com | startverizion.net |
| itunesverizon.com | surroundverizon.net |
| itunesverizonwireless.com | tall-verizon-ringtones.net |
| justverizon.net | tanaverizon.net |
| kevinverizon.com | teamverizon.com |
| leaveverizon.com | tgdoughtyverizon.net |
| lilsugaverizon.net | thenewverizon.com |
| loud-verizon-ringtones.net | tickets-verizoncenter.com |
| mobileverizon.net | tonemakerdjverizon.com |
| motorolaverizon.com | treoverizon.com |
| mp3verizon.com | tverizon.net |
| mp3verizonwireless.com | twny113-verizon.net |
| mp4verizonwireless.com | update22verizon.com |
| muslimsforverizon.com | update22verizon.net |

| | | |
|---|---|---|
| 1 | vaerizon.net | verizonaustin.com |
| | vastverizonnetwork.com | verizonbaltimore.com |
| 2 | vcastverizonwireless.com | verizonbetterway.net |
| | veirizonwireless.com | verizonbroadbandaccess.com |
| 3 | ver8izon.net | verizonbuilding.com |
| | verionwirelesspr.com | verizonbussines.com |
| 4 | verisoncentral.com | verizoncabletelevision.com |
| | verisondata.com | verizoncallwave.com |
| 5 | verisongetitnow.com | verizoncarreers.com |
| | verisonjobs.com | verizon-cell-phone.com |
| 6 | verisonmail.com | verizoncellphone.net |
| | verisonpages.com | verizon-cell-phones.com |
| 7 | verisonrbt.com | verizon-cellphones-cheap.com |
| | verisonringbacks.com | verizoncellphonesdyrect.com |
| 8 | verisonsupperpages.com | verizon-cellular.com |
| | verisonvoip.com | verizoncellularphone.com |
| 9 | verisonwhireless.com | verizoncellularphone.net |
| | verisonwirelessinternet.com | verizoncellularphones.net |
| 10 | verisonwirelessmusiccenter.com | verizoncellularphonesnow.net |
| | verisonwirelesssurvey.com | verizoncenrtal.com |
| 11 | verisonwirelessvip.com | verizoncenterconcerts.com |
| | verisonwirelsee.com | verizoncenteronline.com |
| 12 | verisonws.com | verizoncenterticket.com |
| | verixonmail.com | verizoncenter-tickets.com |
| 13 | verixonwiresless.com | verizon-center-tickets.com |
| | verizioncareers.com | verizoncenterwashingtondc.com |
| 14 | verizione.com | verizoncentralverizon.net |
| | verizionmusiccenter.com | verizoncentretickets.com |
| 15 | verizionnwireless.com | verizon-centre-tickets.com |
| | verizionpix.com | verizoncentrol.com |
| 16 | verizionprepaid.com | verizoncentural.com |
| | verizionringtone.com | verizonceo.com |
| 17 | verizionsuperpages.com | verizoncetral.com |
| | verizionwirelesstheater.com | verizoncharlotte.com |
| 18 | verizionworeless.com | verizonchirp.com |
| | verizo9nwireless.com | verizoncleveland.com |
| 19 | verizohn.com | verizoncolumbus.com |
| | verizojn.com | verizoncomputers.com |
| 20 | verizon2flash.com | verizon-concerts.com |
| | verizon2go.com | verizonconsol.com |
| 21 | verizon3g.com | verizoncoverage.com |
| | verizonaccounts.com | verizoncr.com |
| 22 | verizonadz.com | verizoncreditcardsaccountonline.com |
| | verizonalumni.com | verizoncutslines.net |
| 23 | verizonamericast.com | verizondallas.com |
| | verizonamil.com | verizondeal.com |
| 24 | verizonanswers.com | verizondetroit.com |
| | verizonantivirus.com | verizondialup.com |
| 25 | verizonaolwireless.com | verizondireless.com |
| | verizonarcadegames.com | verizonds.com |
| 26 | verizonareana.com | verizondslcustomersupport.com |
| | verizonarecheaters.net | verizondslhome.com |
| 27 | verizonarepigs.net | verizondummyphones.com |
| | verizonatm.com | verizondvbh.com |
| 28 | verizonatwork.net | verizone-business.com |

| | | |
|---|---|---|
| 1 | verizonecalltone.com | verizonkansascity.com |
| | verizonelectronic.net | verizonl.net |
| 2 | verizon-email.com | verizonla.com |
| | verizonemails.net | verizonlandline.com |
| 3 | verizonentral.net | verizonleadership.com |
| | verizonenv.net | verizonlgphones.com |
| 4 | verizonenvy.com | verizonlinecuts.net |
| | verizonequiserve.com | verizonlinks.com |
| 5 | verizoneringtones.com | verizonlitigations.com |
| | verizonerp.com | verizonlocalservice.com |
| 6 | verizoneventphotos.com | verizonloginpage.com |
| | verizonewirelesspr.com | verizonlongbeach.com |
| 7 | verizonewirelessringtones.com | verizonlosangeles.com |
| | verizonexecutives.com | verizonmandi.net |
| 8 | verizonextra.com | verizonmap.com |
| | verizonfamilyplans.com | verizonmarylandpioneers.com |
| 9 | verizonfilmfestival.com | verizonmastersclub.com |
| | verizonflix.com | verizonmil.com |
| 10 | verizonflowers.com | verizonmilwaukee.com |
| | verizonfoods.com | verizonminneapolis.com |
| 11 | verizonforum.net | verizonmobilephones.net |
| | verizonfreeringtones.net | verizonmobiletv.com |
| 12 | verizonfreetones.com | verizonmobilevideo.com |
| | verizonfunding.net | verizonmotorolaq.com |
| 13 | verizon-games.com | verizonmovies.com |
| | verizongiftcards.com | verizonmovil.com |
| 14 | verizonglobalsolutions.com | verizonmp4.com |
| | verizongood.com | verizonmusic.net |
| 15 | verizongps.com | verizon-music-center.com |
| | verizongraphic.com | verizonmyairmail.com |
| 16 | verizonhacks.com | verizonmyprepay.com |
| | verizonhatemail.com | verizonnashville.com |
| 17 | verizonhd.com | verizonnetworks.net |
| | verizonhdtv.com | verizonneworleans.com |
| 18 | verizonhire.com | verizonnewyorkcity.com |
| | verizonhitup.com | verizonnline.com |
| 19 | verizonhomepaige.com | verizon-nokia-cellphones.com |
| | verizonhonolulu.com | verizonobile.com |
| 20 | verizon-hostwaytest2.com | verizonoip.com |
| | verizon-hostwaytest3.com | verizonoklahomacity.com |
| 21 | verizonihone.com | verizonoline.net |
| | verizonindianapolis.com | verizonondemand.com |
| 22 | verizoninternetforum.com | verizononephone.com |
| | verizoninternetphone.com | verizononli.com |
| 23 | verizoninternetsecuritysuite.com | verizononlie.com |
| | verizoniphne.com | verizononlime.com |
| 24 | verizoniphone.net | verizononlinehelp.com |
| | verizonipone.com | verizononlinehomepage.com |
| 25 | verizoniptv.com | verizononlne.com |
| | verizoniraq.com | verizonpacifica.com |
| 26 | verizonirngtones.com | verizon-parkchester.com |
| | verizonitunes.com | verizonpay.com |
| 27 | verizoniwrless.com | verizonpayment.com |
| | verizonjacksonville.com | verizonpc.com |
| 28 | verizonjukebox.com | verizonpda.com |

| | |
|---|---|
| 1 | verizonpersonalassistant.com | verizonshorts.com |
| | verizonphiladelphia.com | verizonsign.com |
| 2 | verizonphnes.com | verizonsite.net |
| | verizonphoenix.com | verizon-solutionsprovider.net |
| 3 | verizonphoes.com | verizonspeedtest.net |
| | verizon-phone.com | verizon-sprint-cellphones-online.com |
| 4 | verizonphonedeal.com | verizonstaging.com |
| | verizonphonedeals.com | verizonstlouis.com |
| 5 | verizonphonedirectory.com | verizon-storage.com |
| | verizonphonereplace.com | verizonstore.net |
| 6 | verizonphoneservicenow.net | verizonsupercenter.com |
| | verizonphoneservices.com | verizonsux.com |
| 7 | verizonphotos.com | verizonswirless.com |
| | verizonpicsplace.com | verizontech.net |
| 8 | verizonplaylinc.com | verizontelephonebook.com |
| | verizonpoc.com | verizontest.com |
| 9 | verizonpoclink.com | verizontest.net |
| | verizonpoclink.net | verizontls.com |
| 10 | verizonpoker.com | verizontogo.com |
| | verizonprepaidcellular.com | verizontone.com |
| 11 | verizonpresence.com | verizontreo700w.com |
| | verizonprintdirectories.com | verizontttty.com |
| 12 | verizonprisales.com | verizontty.com |
| | verizonquest.com | verizontty.net |
| 13 | verizonrazorphone.com | verizontttyconnection.com |
| | verizonrazorphones.com | verizontvcellphone.com |
| 14 | verizonrazrphones.com | verizonuserforums.com |
| | verizonrazrpink.com | verizonv-cast.com |
| 15 | verizonrazrsilver.com | verizonvcastphone.com |
| | verizonreadingacademy.com | verizonvideophones.com |
| 16 | verizonreadingacademy.net | verizonvietnam.com |
| | verizonredlines.net | verizon-vip.com |
| 17 | verizonrefurbished.com | verizonvirginiabeaach.com |
| | verizonretailstore.com | verizonvirless.com |
| 18 | verizonreviews.com | verizonvisacreditcard.com |
| | verizonrinback.com | verizonvodafone.com |
| 19 | verizon-ringback-tone.com | verizonvoipservice.com |
| | verizonringbacktonez.com | verizonvz.com |
| 20 | verizon-ringetone.com | verizonwareles.com |
| | verizonringotnes.com | verizonwebdesign.com |
| 21 | verizonringtnoes.com | verizonwebpage.com |
| | verizonringtoens.com | verizonwereles.com |
| 22 | verizonringtone.net | verizonwest.com |
| | verizonringtones.net | verizonwhatsnext.net |
| 23 | verizon-ringtones-4-free.com | verizonwiareless.com |
| | verizonrintgones.com | verizonwibro.com |
| 24 | verizonrnigtones.com | verizonwielss.com |
| | verizonsacramento.com | verizonwierlespr.com |
| 25 | verizonsandiego.com | verizonwierlesspr.com |
| | verizonsanfrancisco.com | verizonwierlessringtones.com |
| 26 | verizonsanjose.com | verizonwi-fi.com |
| | verizonscam.com | verizonwimax.net |
| 27 | verizonscrewsyou.com | verizonwireleaa.com |
| | verizonseattle.com | verizon-wireles.com |
| 28 | verizon-services.com | verizonwirelespix.com |

Complaint                                    -18-

| | |
|---|---|
| verizonwireless4free.com | |
| verizonwirelessaccountonline.com | verizonwirelrssmyprepaid.com |
| verizonwirelessamph.com | verizonwirelsssrebates.com |
| verizonwirelessamphitehater.com | verizonwirereless.com |
| verizonwirelessbillsonline.com | verizonwirerlss.com |
| verizonwirelessbroadbandaccess.com | verizonwiressless.com |
| verizonwirelesscalltones.com | verizonwirlelss.com |
| verizonwirelesscameraphones.com | verizonwirlespr.com |
| verizonwirelesscareer.com | verizonwirlessampitheater.com |
| verizon-wireless-center.com | verizonwirlessdiscounts.com |
| verizonwirelesschocolate.com | verizonwirlessmerits.com |
| verizonwirelesscoverage.com | verizonwirlessmusiccenter.com |
| verizonwirelesscustomerservice.com | verizonwirlessringbacktones.com |
| verizonwirelessdiscount.com | verizonwirlessvip.com |
| verizonwirelessed.com | verizonwirliss.com |
| verizonwirelessfamilyplans.com | verizonwirlss.com |
| verizonwirelessforfree.com | verizonwirrelespr.com |
| verizonwirelessfreephones.com | verizonwiteless.com |
| verizonwireless-games.com | verizonwls.com |
| verizonwirelessgetitnow.com | verizonworeles.com |
| verizonwirelessgood.com | verizonworksmart.com |
| verizonwirelessinpluse.com | verizonwrilless.com |
| verizonwirelessinpulse.com | verizonwrireless.com |
| verizonwirelessinsurance.com | verizonwurless.com |
| verizonwirelessinternet.com | verizonyellowbook.com |
| verizonwirelessiphone.com | verizonyellowbooks.com |
| verizonwirelessitunes.com | verizonyellowpadges.com |
| verizonwirelessjob.com | verizonyoutube.com |
| verizonwirelessmerrits.com | verizoun.com |
| verizonwirelessmobile.com | verizozn.com |
| verizonwirelessmodesto.com | verizpon.net |
| verizonwirelessmp3.com | verizxon.net |
| verizonwirelessmp4.com | verizzonpr.com |
| verizonwirelessmyprepayaccount.com | verrizonwirelesspr.com |
| verizonwirelessoc.com | verzonwireless.net |
| verizonwirelessondemand.com | virizoncenter.com |
| verizonwirelesspaging.com | virizonmoble.com |
| verizonwirelessphotos.com | vnverizon.com |
| verizonwirelesspicsplace.com | vodafoneverizon.com |
| verizonwirelessprepaidphone.com | wappverizon.net |
| verizonwirelessprepayaccount.com | webverizon.com |
| verizonwirelesspromotions.com | webverizon.net |
| verizonwirelessrebats.com | werentverizon.com |
| verizonwirelessryl.com | werizonwereless.com |
| verizonwirelesssurveys.com | werizonwirels.com |
| verizonwirelesstalk.com | wvv-verizon.com |
| verizonwirelesstunes.com | www2verizon.net |
| verizonwirelesstv.com | wwwdslverizon.net |
| verizonwirelessvideo.com | wwwiverizonwireless.com |
| verizonwirelessvirginiabeachamphitheater.com | wwwverizionwireless.com |
| verizonwirelesswell.com | wwwverizondsl.com |
| verizonwirelesvip.com | wvv-verizondsl.net |
| verizonwirelezz.com | www-verizonwireless-com.com |
| verizonwirelist.com | yourverizon.net |

(collectively, the "VERIZON Related Domain Names").

| | |
|---|---|
| vzw22.com | vzwpics.net |
| vzw2g.com | vzwpictures.com |
| vzwaboutyou.com | vzwpiix.com |
| vzwaboutyou.net | vzwpixes.com |
| vzwactivate.com | vzwpix-flix.com |
| vzw-activateimpulse.com | vzwpixl.com |
| vzwactivation.com | vzwpixpace.com |
| vzwallaccess.com | vzwpixpalace.com |
| vzwb.com | vzwpixplacce.com |
| vzwbackupassistant.com | vzw-pixplace.com |
| vzw-bb.com | vzwpix-place.com |
| vzwblackberry.net | vzw-pix-place.com |
| vzwchocolate.com | vzwpixplave.com |
| vzwdiscount.com | vzwpixplce.com |
| vzwemployee.com | vzwpixsplace.com |
| vzwenv.com | vzwpixz.com |
| vzwepix.com | vzwpiz.com |
| vzw-flix.com | vzwpizplace.com |
| vzw-free-msg.com | vzwpizs.com |
| vzwgo.com | vzwplace.com |
| vzwhomepage.com | vzwpn.com |
| vzwierless.com | vzwpoix.com |
| vzwinternational.com | vzwprepay.com |
| vzwirles.com | vzwpuix.com |
| vzwjob.com | vzwpxplace.com |
| vzwjobs.com | vzwrb.com |
| vzwjukebox.com | vzwrbts.com |
| vzwl.com | vzwringback.com |
| vzwless.com | vzwringbacks.com |
| vzwmedia.com | vzwringtones.com |
| vzwmsg.com | vzw-ringtones.com |
| vzwmypixplace.com | vzwringtons.com |
| vzwoixplace.com | vzwrls.com |
| vzwopix.com | vzwrtb.com |
| vzwpc.com | vzwryl.com |
| vzwpcs.com | vzwsettlement.com |
| vzwphones.com | vzwtextmessage.com |
| vzwphoto.com | vzwtexts.com |
| vzwphotos.com | vzwtoday.com |
| vzwpi.com | vzwtunes.com |
| vzwpiax.com | vzwvip.com |
| vzwpicplace.com | |

(collectively, the "VZ Related Domain Names").

| | |
|---|---|
| fios-verizon.com | verizonfiosservice.com |
| verionfiosreview.com | verizonfiostampa.com |
| verizonfio.com | verizonflios.com |
| verizonfiosbroadband.com | verizonifos.com |
| verizonfiosinfo.com | verizonsfios.com |
| verizonfiosonline.com | |

(collectively, the "VERIZON FIOS Related Domain Names"). The VERIZON Related Domain

Names and the VZ Related Domain Names and the VERIZON FIOS Related Domain Names

1    are collectively referred to as the "Infringing Domain Names." A printout of the WHOIS

2    ownership records for many of these domain names is attached to this Complaint as Exhibit 10.

3        76.    Plaintiffs are informed and believe, and on that basis allege, that many of the

4    Infringing Domain Names have been registered, used and deleted within five days of

5    registration to avoid paying any registration costs and to avoid detection by Plaintiffs and other

6    trademark owners. The practice of registering and deleting domain names within five days that

7    do not generate sufficient traffic to turn a profit in order to avoid paying for the registration is

8    commonly referred to as "tasting."

9        77.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

10   immediately re-register, for an additional five-day period, many of the Infringing Domain

11   Names and hundreds of thousands of Defendants' Domain Names that were deleted by

12   Defendants within 5 days of registration. Defendants repeatedly register, delete, and re-register

13   domain names to use the domain names for free and to avoid detection by Plaintiffs and other

14   trademark owners. The practice of repeatedly registering, deleting, and reregistering a domain

15   name within 5 days to avoid paying for the registration is known as "kiting."  Attached to this

16   Complaint as Exhibits 11 through 17 is the registry data taken over 10 days for seven Infringing

17   Domain Names that Defendants have repeatedly registered, deleted and re-registered for

18   periods of less than 5 days.

19       78.    Plaintiffs are informed and believe, and on that basis allege, that each time

20   Defendants register one of the Infringing Domain Names, they list one of the many OnlineNIC

21   Identities as the registrant to avoid detection of a common scheme by Plaintiffs.

22       79.    For example, Exhibit 11 depicts the registrant data listed for one of the

23   Infringing Domain Names verizonnline.com (which is confusingly similar to Verizon's

24   registered VERIZON mark):

25   registered 21-may-2008 listing gutian huangkai keji CO., LTD.; deleted 24-may-2008;

26   registered 24-may-2008 listing gutian huangkai keji CO., LTD.; deleted 27-may-2008;

27   registered 27-may-2008 listing lingyan yichang CO., LTD.; deleted 30-may-2008;

28   registered 30-may-2008 listing gutian huangkai keji CO., LTD.; deleted 2-june-2008;

80.    Another example, Exhibit 11 depicts the registrant data for another of the Infringing Domain Names verizioncareers.com (which is confusingly similar to Verizon's registered VERIZON mark):

registered 21-may-2008 listing gutian huangkai keji CO., LTD.; deleted 24-may-2008;

registered 24-may-2008 listing gutian huangkai keji CO., LTD.; deleted 27-may-2008;

registered 27-may-2008 listing lingyan yichang CO., LTD.; deleted 30-may-2008;

registered 30-may-2008 listing gutian huangkai keji CO., LTD.; deleted 2-june-2008;

81.    Another example, Exhibit 12 depicts the registrant data for another of the Infringing Domain Names verzionlgphones.com (which is confusingly similar to Verizon's registered VERIZON mark):

registered 21-may-2008 listing hainan shiyongjun CO., LTD.; deleted 24-may-2008;

registered 24-may-2008 listing hainan shiyongjun CO., LTD.; deleted 27-may-2008;

registered 27-may-2008 listing fujian jinjiang baohuxie keji CO., LTD.; deleted 30-may-2008;

registered 30-may-2008 listing hainan shiyongjun CO., LTD.; deleted 2-june-2008;

82.    Another example, Exhibit 13 depicts the registrant data for another of the Infringing Domain Names verizononephone.com (which is confusingly similar to Verizon's registered VERIZON mark):

registered 21-may-2008 listing dehua manglang ciqi CO., LTD.; deleted 24-may-2008;

registered 24-may-2008 listing dehua manglang ciqi CO., LTD.; deleted 27-may-2008;

registered 27-may-2008 listing gutian huangkai keji CO., LTD.; deleted 30-may-2008;

registered 30-may-2008 listing dehua manglang ciqi CO., LTD.; deleted 2-june-2008;

83.    Another example, Exhibit 14 depicts the registrant data for another of the Infringing Domain Names verizonphoneservices.com (which is confusingly similar to Verizon's registered VERIZON mark):

registered 21-may-2008 listing hainan shiyongjun CO., LTD.; deleted 24-may-2008;

registered 24-may-2008 listing hainan shiyongjun CO., LTD.; deleted 27-may-2008;

registered 27-may-2008 listing fujian jinjiang baohuxie keji CO., LTD.; deleted 30-may-2008;

registered 30-may-2008 listing hainan shiyongjun CO., LTD.; deleted 2-june-2008;

1    84.    Another example, Exhibit 15 depicts the registrant data for another of the

2    Infringing Domain Names verizonpay.com (which is confusingly similar to Verizon's

3    registered VERIZON mark):

4    registered 21-may-2008 listing lingyan yichang CO., LTD.; deleted 24-may-2008;

5    registered 24-may-2008 listing lingyan yichang CO., LTD.; deleted 27-may-2008;

6    registered 27-may-2008 listing hainan shiyongjun CO., LTD.; deleted 30-may-2008;

7    registered 30-may-2008 listing lingyan yichang CO., LTD.; deleted 2-june-2008;

8    85.    Another example, Exhibit 16 depicts the registrant data for another of the

9    Infringing Domain Names verizonwirlelss.com (which is confusingly similar to Verizon's

10    registered VERIZON mark):

11    registered 21-may-2008 listing fujian jinjiang baohuxie keji CO., LTD.; deleted 24-may-2008;

12    registered 24-may-2008 listing fujian jinjiang baohuxie keji CO., LTD.; deleted 27-may-2008;

13    registered 27-may-2008 listing dehua manglang ciqi CO., LTD.; deleted 30-may-2008;

14    registered 30-may-2008 listing fujian jinjiang baohuxie keji CO., LTD.; deleted 2-june-2008;

15    86.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

16    practice of repeatedly registering, deleting and re-registering domain names for periods of less

17    than 5 days while listing one of the many OnlineNIC Identities as the registrant is not limited to

18    those domain names that infringe the VERIZON Marks, the VZ Marks, and the VERIZON

19    FIOS Marks.  Attached to this Complaint as Exhibit 17 is the registry data for registrations

20    between December 3, 2007 and May 30, 2008 for the domain name dellsounddrivers.com

21    (which is confusingly similar to the famous DELL mark).  Exhibit 18 depicts 62 registrations of

22    the dellsounddrivers.com domain name by OnlineNIC during this six-month period.  Each

23    registration of the domain name lists one of the OnlineNIC Identities as the registrant.

24    87.    Plaintiffs are informed and believe, and on that basis allege, that each of the

25    VERIZON Related Domain Names is confusingly similar to the VERIZON Marks and that

26    each of the VZ Related Domain Names is confusingly similar to the VZ Marks and that each of

27    the VERIZON FIOS Related Domain Names is confusingly similar to the VERIZON FIOS

28    Marks or the VERIZON Marks.

88.     Plaintiffs are informed and believe, and on that basis allege, that Defendants used the Infringing Domain Names to divert for commercial gain Internet users searching for the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

89.     Plaintiffs are informed and believe, and on that basis allege, that Defendants hosted a website at each of the Infringing Domain Names which displayed HTML links featuring advertisements for goods and services that are directly competitive with those sold or provided in connection with the VERIZON Marks, the VZ Marks or the VERIZON FIOS Marks. Printouts from the websites at many of the Infringing Domain Names are attached to this Complaint as Exhibit 19.

90.     Plaintiffs are informed and believe, and on that basis allege, that when Internet users clicked on one or more of the displayed HTML links on the website hosted at each of the Infringing Domain Names that Defendants received payments from one or more advertisers, search engines, or affiliate programs.

**Harm to Plaintiffs and the General Public**

91.     Plaintiffs are informed and believe, and on that basis allege, that Defendants' unauthorized registration and use of the Infringing Domain Names is likely to cause confusion, mistake, and deception as to the source or origin of the Infringing Domain Names, and is likely to falsely suggest a sponsorship, connection, license, or association of Defendants, and the Infringing Domain Names with Plaintiffs.

92.     Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed and, if not enjoined, will continue to irreparably harm Plaintiffs and their long-used and federally registered VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

93.     Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed, and if not enjoined, will continue to irreparably harm the general public who has an inherent interest in being free from confusion, mistake, and deception.

/ / /

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**FIRST CAUSE OF ACTION**

**[Cybersquatting on the VERIZON Marks, the VZ Marks and the**

**VERIZON FIOS Marks Under 15 U.S.C. § 1125(d)]**

94.    Plaintiffs reallege and incorporate by reference Paragraphs 1 through 93 as though fully set forth here.

95.    Plaintiffs are informed and believe, and on that basis allege, that Defendants registered and used the Infringing Domain Names.

96.    Plaintiffs are informed and believe, and on that basis allege, that the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks were distinctive and federally registered at the USPTO at the time Defendants registered and used the Infringing Domain Names.

97.    Plaintiffs are informed and believe, and on that basis allege, that the Infringing Domain Names are confusingly similar to the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

98.    Plaintiffs are informed and believe, and on that basis allege, Defendants registered, trafficked in, or used the Infringing Domain Names in bad faith and with a bad faith intent to profit from the goodwill long established by Plaintiffs in the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

99.    Plaintiffs are informed and believe, and on that basis allege, that Defendants do not have any intellectual property rights or any other rights in the VERIZON Marks, the VZ Marks or the VERIZON FIOS Marks.

100.    Plaintiffs are informed and believe, and on that basis allege, that none of the Infringing Domain Names consist of the legal name of any Defendants, nor a name that is otherwise commonly used to identify any Defendants.

101.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have not made any prior use of any of the Infringing Domain Names in connection with the *bona fide* offering of any goods or services.

/ / /

/ / /

Complaint                                                  -25-

102.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have not made any *bona fide* fair use of the VERIZON Marks, the VZ Marks or the VERIZON FIOS Marks on a website accessible under any of the Infringing Domain Names.

103.    Plaintiffs are informed and believe, and on that basis allege, that Defendants registered and used the Infringing Domain Names to divert consumers from Verizon's website to a website accessible under the Infringing Domain Names for Defendants' commercial gain by creating a likelihood of confusion as to the source, sponsorship, affiliation, or endorsement of the website.

104.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' registration, use, or trafficking in the Infringing Domain Names constitutes cybersquatting in violation of 15 U.S.C. § 1125(d), entitling Plaintiffs to relief.

105.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs' remedy at law is not adequate to compensate them for the injuries inflicted by Defendants. Accordingly, Plaintiffs are entitled to preliminary and permanent injunctive relief pursuant to 15 U.S.C. § 1116.

106.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs are entitled to recover Defendants' profits, actual damages and the costs of the action, or statutory damages under 15 U.S.C. § 1117, on election by Plaintiffs, in an amount of one hundred thousand dollars ($100,000) per domain name infringement.

107.    Plaintiffs are informed and believe, and on that basis allege, that this is an exceptional case making Plaintiffs eligible for an award of attorneys' fees under 15 U.S.C. § 1117.

## SECOND CAUSE OF ACTION

### [Trademark Infringement of the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks Under 15 U.S.C. § 1114(1)]

108.    Plaintiffs reallege and incorporate by reference each of the allegations contained in Paragraphs 1 through 107 of this Complaint as though fully set forth here.

109.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' use in commerce of the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the Infringing Domain Names and the websites and advertisements displayed at the Infringing Domain Names, is likely to cause confusion, mistake, and to deceive.

110.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' use of the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the Infringing Domain Names is likely to cause initial interest confusion among the general public.

111.    Plaintiffs are informed and believe, and on that basis allege, that the above-described acts of Defendants constitute trademark infringement in violation of 15 U.S.C. § 1114(1), entitling Plaintiffs to relief.

112.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have unfairly profited from the infringing actions alleged.

113.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts, Plaintiffs have suffered damage to the goodwill associated with the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

114.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed and, if not enjoined, will continue to irreparably harm Plaintiffs and their long-used and federally registered VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

115.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed, and if not enjoined, will continue to irreparably harm the general public who has an interest in being free from confusion, mistake, and deception.

116.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts, Plaintiffs' remedy at law is not adequate to compensate them for the injuries inflicted by Defendants. Accordingly, Plaintiffs are entitled to preliminary and permanent injunctive relief pursuant to 15 U.S.C. § 1116.

/ / /

/ / /

1    117.    Plaintiffs are informed and believe, and on that basis allege, that by reason of

2    Defendants' willful acts, Plaintiffs are entitled to damages, and that those damages be trebled

3    under 15 U.S.C. § 1117.

4    118.    Plaintiffs are informed and believe, and on that basis allege, that this is an

5    exceptional case making Plaintiffs eligible for an award of attorneys' fees under 15 U.S.C.

6    § 1117.

7    **THIRD CAUSE OF ACTION**

8    **[False Designation of Origin of the VERIZON Marks, the VZ Marks and the VERIZON**

9    **FIOS Marks Under 15 U.S.C. § 1125(a)]**

10    119.    Plaintiffs reallege and incorporate by reference each of the allegations contained

11    in Paragraphs 1 through 118 of this Complaint as though fully set forth here.

12    120.    Plaintiffs are informed and believe, and on that basis allege, that Defendants'

13    use in commerce of the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the

14    Infringing Domain Names is likely to cause confusion, or to cause mistake, or to deceive the

15    relevant public that the Infringing Domain Names and the websites and advertisements

16    displayed at the Infringing Domain Names are authorized, sponsored or approved by or are

17    affiliated with Plaintiffs.

18    121.    Plaintiffs are informed and believe, and on that basis allege, that Defendants'

19    use of the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the Infringing

20    Domain Names is likely to cause initial interest confusion among the general public.

21    122.    Plaintiffs are informed and believe, and on that basis allege, that the above-

22    described acts of Defendants constitute trademark infringement of the VERIZON Marks, the

23    VZ Marks and the VERIZON FIOS Marks and false designation of origin in violation of 15

24    U.S.C. § 1125(a), entitling Plaintiffs to relief.

25    123.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

26    have unfairly profited from the actions alleged.

27    / / /

28    / / /

Complaint                                    -28-

124.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs have suffered damage to the goodwill associated with the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

125.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed and, if not enjoined, will continue to irreparably harm Plaintiffs and their long-used VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks.

126.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' activities have irreparably harmed, and if not enjoined, will continue to irreparably harm the general public who has an interest in being free from confusion, mistake, and deception.

127.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs' remedy at law is not adequate to compensate them for the injuries inflicted by Defendants. Accordingly, Plaintiffs are entitled to preliminary and permanent injunctive relief pursuant to 15 U.S.C. § 1116.

128.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' willful acts, Plaintiffs are entitled to damages, and that those damages be trebled, under 15 U.S.C. § 1117.

129.    Plaintiffs are informed and believe, and on that basis allege, that this is an exceptional case making Plaintiffs eligible for an award of attorneys' fees under 15 U.S.C. § 1117.

### FOURTH CAUSE OF ACTION

### [Dilution of the VERIZON Marks Under 15 U.S.C. § 1125(c)]

130.    Plaintiffs reallege and incorporate by reference each of the allegations contained in Paragraphs 1 through 129 of this Complaint as though fully set forth here.

131.    Plaintiffs are informed and believe, and on that basis allege, that the VERIZON Marks are famous, as that term is used in 15 U.S.C. § 1125(c), and were famous before Defendants' use of the VERIZON Marks and the VERIZON Related Domain Names and the VERIZON FIOS Related Domain Names in commerce, based on, among other things, the

1   inherent distinctiveness and federal registration of the VERIZON Marks and the extensive, and

2   exclusive nationwide use, advertising, promotion, and recognition of the VERIZON Marks.

3       132.    Plaintiffs are informed and believe, and on that basis allege, that Defendants'

4   use of the VERIZON Marks and the VERIZON Related Domain Names and the VERIZON

5   FIOS Related Domain Names in commerce is likely to cause dilution by blurring or dilution by

6   tarnishment of the VERIZON Marks.

7       133.    Plaintiffs are informed and believe, and on that basis allege, that the above-

8   described acts of Defendants constitute dilution by blurring and dilution by tarnishment in

9   violation of 15 U.S.C. § 1125(c), entitling Plaintiffs to relief.

10      134.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

11  have unfairly profited from the actions alleged.

12      135.    Plaintiffs are informed and believe, and on that basis allege, that by reason of

13  Defendants' acts, Plaintiffs have suffered damage to the goodwill associated with the

14  VERIZON Marks and have suffered irreparable harm.

15      136.    Plaintiffs are informed and believe, and on that basis allege, that by reason of

16  Defendants' acts, Plaintiffs' remedy at law is not adequate to compensate them for the injuries

17  inflicted by Defendants.    Accordingly, Plaintiffs are entitled to preliminary and permanent

18  injunctive relief pursuant to 15 U.S.C. § 1116.

19      137.    Plaintiffs are informed and believe, and on that basis allege, that by reason of

20  Defendants' willful acts, Plaintiffs are entitled to damages, and that those damages be trebled,

21  under 15 U.S.C. § 1117.

22      138.    Plaintiffs are informed and believe, and on that basis allege, that this is an

23  exceptional case making Plaintiffs eligible for an award of attorneys' fees under 15 U.S.C.

24  § 1117.

25  / / /

26  / / /

27  / / /

28  / / /

CHRISTIE, PARKER & HALE, LLP

Complaint                                    -30-

**FIFTH CAUSE OF ACTION**

**[Trademark Infringement of the VERIZON Marks, the VZ Marks and the VERIZON**

**FIOS Marks Under California Business & Professions Code**

**§ 14320 and California Common Law]**

139.    Plaintiffs reallege and incorporate by reference each of the allegations contained in Paragraphs 1 through 138 of this Complaint as though fully set forth herein.

140.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have used in commerce the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the Infringing Domain Names in connection with their business.

141.    Plaintiffs are informed and believe, and on that basis allege, that Defendants' use in commerce of the VERIZON Marks, the VZ Marks, the VERIZON FIOS Marks and the Infringing Domain Names in connection with Defendants' services is likely to cause confusion or mistake or to deceive as to the source of origin of those services.

142.    Plaintiffs are informed and believe, and on that basis allege, that the above-described acts of Defendants constitute trademark infringement in violation of California Business & Professions Code § 14320 and under the common law of the State of California, entitling Plaintiffs to relief.

143.    Plaintiffs are informed and believe, and on that basis allege, that Defendants have unfairly profited from the actions alleged herein.

144.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs have suffered damage to the goodwill associated with the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks and have suffered irreparable harm.

145.    Plaintiffs are informed and believe, and on that basis allege, that by reason of Defendants' acts alleged herein, Plaintiffs' remedy at law is not adequate to compensate them for the injuries inflicted by Defendants. Accordingly, Plaintiffs are entitled to preliminary and permanent injunctive relief pursuant to California Business & Professions Code § 14335.

/ / /

1

**SIXTH CAUSE OF ACTION**

2

**[Unfair Competition With Plaintiffs Under California Business & Professions Code §**

3

**17200 and California Common Law]**

4

146.    Plaintiffs reallege and incorporate by reference each of the allegations contained

5

in Paragraphs 1 through 145 of this Complaint as though fully set forth herein.

6

147.    Plaintiffs are informed and believe, and on that basis allege, that Defendants

7

have infringed the VERIZON Marks, the VZ Marks and the VERIZON FIOS Marks in

8

violation of Plaintiffs' proprietary rights. Such acts constitute unfair trade practices and unfair

9

competition under California Business and Professions Code §§ 17200 *et seq.*, and under the

10

common law of the State of California, entitling Plaintiffs to relief.

11

148.    Plaintiffs are informed and believe, and on that basis allege, that pursuant to

12

California Business and Professions Code § 17203, Defendants are required to disgorge and

13

restore to Plaintiffs all profits and property acquired by means of Defendants' unfair

14

competition.

15

149.    Plaintiffs are informed and believe, and on that basis allege, that due to the

16

conduct of Defendants, Plaintiffs have suffered irreparable harm, have suffered injury in fact

17

and have lost money or property as a result of Defendants' acts of unfair business practices

18

alleged herein. It would be difficult to ascertain the amount of money damages that would

19

afford Plaintiffs adequate relief at law for Defendants' acts. Plaintiffs' remedy at law is not

20

adequate to compensate Plaintiffs for the injuries inflicted by Defendants. Accordingly,

21

Plaintiffs are entitled to preliminary and permanent injunctive relief pursuant to California

22

Business and Professions Code § 17203.

23

150.    Plaintiffs are informed and believe, and on that basis allege, that Defendants'

24

conduct has been intentional and willful and in conscious disregard of Plaintiffs' rights and,

25

therefore, Plaintiffs are entitled to its attorneys' fees.

26

**REQUEST FOR RELIEF**

27

Therefore, Plaintiffs respectfully request judgment as follows:

28

1.    That the Court enter a judgment that Defendants have:

Complaint                                    -32-

1          (a)    violated the rights of Plaintiffs in the VERIZON Marks, the VZ Marks

2    and the VERIZON FIOS Marks in violation of 15 U.S.C. § 1125(d);

3          (b)    infringed the rights of Plaintiffs in the VERIZON Marks, the VZ Marks

4    and the VERIZON FIOS Marks in violation of 15 U.S.C. § 1114(1);

5          (c)    violated the rights of Plaintiffs in the VERIZON Marks, the VZ Marks

6    and the VERIZON FIOS Marks in violation of 15 U.S.C. § 1125(a);

7          (d)    violated the rights of Plaintiffs in the VERIZON Marks in violation of 15

8    U.S.C. § 1125(c);

9          (e)    infringed the rights of Plaintiffs in the VERIZON Marks, the VZ Marks

10   and the VERIZON FIOS Marks in violation of California Business and Professions Code §

11   14320; and

12         (f)    infringed the rights of Plaintiffs in the VERIZON Marks, the VZ Marks,

13   and the VERIZON FIOS Marks in violation of California Business and Professions Code §

14   17200 and the common law;

15       2.    That Defendants be ordered to transfer every domain name they own which is

16   identical or confusingly similar to the VERIZON Marks, the VZ Marks or the VERIZON FIOS

17   Marks to Plaintiff Verizon Trademark Services;

18       3.    That Defendants, their agents, representatives, employees, assigns and suppliers,

19   and all persons acting in concert or privity with Defendants be preliminarily and permanently

20   enjoined from the following activities:

21         (a)    Registering or using, in any manner, any Internet domain name that

22   incorporates, in whole or in part, the VERIZON Marks, the VZ Marks or the VERIZON FIOS

23   Marks, or any name, mark or designation confusingly similar thereto;

24         (b)    Using any of the VERIZON Marks, the VZ Marks or the VERIZON

25   FIOS Marks , or any other name, mark, designation or depiction in a manner that is likely to

26   cause confusion regarding whether Defendants are affiliated or associated with or sponsored by

27   Plaintiffs;

28   / / /

(c)      Registering any Internet domain name that incorporates, in whole or in part, the VERIZON Marks, the VZ Marks or the VERIZON FIOS Marks, or any name, mark or designation confusingly similar thereto;

(d)      Registering any domain name using an automated process;

(e)      Registering any domain name without providing complete and accurate contact information, including Defendants' full legal name as the registrant, and not maintaining complete and accurate contact information, including Defendants' full legal name as the registrant;

(f)      Practicing trademark infringement, trademark dilution, unfair competition, false designation of origin, passing off, false advertising, against Plaintiffs or misappropriation of Plaintiffs' trademark rights; and

(g)      Assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activities referred to in subparagraphs 3(a) through 3(f) above;

4.      That Defendants be ordered to engage in corrective advertising to the extent necessary to correct any consumer confusion or misperceptions resulting from Defendants' unlawful acts complained of above;

5.      That Defendants be ordered to account to Plaintiffs for, and disgorge, all profits they have derived by reason of the unlawful acts complained of above;

6.      That Defendants be ordered to pay damages, and that those damages be trebled, under 15 U.S.C. § 1117;

7.      That Defendants be ordered to pay statutory damages under 15 U.S.C. § 1117(d), on election by Plaintiffs, in an amount of One Hundred Thousand Dollars ($100,000) per domain name infringement;

8.      That Defendants be ordered to pay Plaintiffs' reasonable attorney fees, prejudgment interest, and costs of this action under 15 U.S.C. § 1117 and under California Business and Professions Code § 17200, and under the California common law;

/ / /

1         9.     That Defendants be ordered to file with the Court and serve upon Plaintiffs a

2    written report under oath setting forth in detail the manner and form in which Defendants have

3    complied with the injunction and judgment within thirty (30) days after the service of the

4    injunction and judgment upon Defendants; and

5         10.    That Plaintiffs be awarded such other relief as may be appropriate.

6

7                            CHRISTIE, PARKER & HALE, LLP

8    DATED: June 4, 2008          By

9                            David J. Steele

                        Howard A. Kroll

10

11                           Attorneys for Plaintiffs

                        VERIZON CALIFORNIA INC.

12                           VERIZON TRADEMARK SERVICES LLC

                        VERIZON LICENSING COMPANY

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**DEMAND FOR JURY TRIAL**

2   Plaintiffs, VERIZON CALIFORNIA INC., VERIZON TRADEMARK SERVICES

3 LLC, and VERIZON LICENSING COMPANY, hereby demand a trial by jury to decide all

4 issues so triable in this case.

5

6         CHRISTIE, PARKER & HALE, LLP

7

8 DATED:  June 4, 2008     By _____

9             David J. Steele

             Howard A. Kroll

10           Attorneys for Plaintiffs

            VERIZON CALIFORNIA INC.

11          VERIZON TRADEMARK SERVICES LLC

12          VERIZON LICENSING COMPANY

13

14

15

16

17 LLB IRV1114159.2-*-06/4/08 2:43 PM

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1



Exhibit 1
Page: 38



Exhibit 1
Page: 39



Exhibit 1
Page: 40

Exhibit 2

Int. Cls.: 9, 16, 35, 36, 37, 38, 41, and 42

Prior U.S. Cls.: 2, 5, 21, 22, 23, 26, 29, 36, 37, 38, 50, 100, 101, 102, 103, 104, 106, and 107

**Reg. No. 2,886,813**

# United States Patent and Trademark Office

**Registered Sep. 21, 2004**

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

## VERIZON

VERIZON TRADEMARK SERVICES LLC (VIRGINIA LTD LIAB CO)

1320 NORTH COURT HOUSE ROAD

8TH FLOOR

ARLINGTON, VA 22201

FOR: TELECOMMUNICATIONS AND INFORMATION TECHNOLOGY EQUIPMENT, COMPONENTS, SUPPLIES AND SYSTEMS, NAMELY, PAGERS, TELEPHONES, COMPUTER PROGRAMS, NAMELY, FINANCIAL ACCOUNTING SYSTEM SOFTWARE, SOFTWARE USED FOR DETECTING AND PREVENTING FRAUD, SOFTWARE USED FOR THE PROVISION OF ONLINE INFORMATION SERVICES, NETWORK MANAGEMENT SOFTWARE, COMPUTER PROXY SOFTWARE FOR USE WITH OTHER SOFTWARE PROGRAMS, BILLING ANALYSIS SOFTWARE, AND SOFTWARE FOR USE IN NETWORK ACCESS CONTROL, AND CREATING AND MAINTAINING FIREWALLS; COMPUTER PROGRAMS FOR ACCESSING A GLOBAL COMPUTER NETWORK AND INTERACTIVE COMPUTER COMMUNICATIONS NETWORK; MACHINE-READABLE, MAGNETICALLY ENCODED CARDS, NAMELY, TELEPHONE CALLING CARDS AND CREDIT CARDS; BLANK SMART CARDS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: PRINTED MATTER, NAMELY, TELEPHONE DIRECTORIES, BOOKS, NEWSLETTERS, PAMPHLETS, BROCHURES, PRINTED SHEETS AND CARDS, AND INSTRUCTIONAL AND TEACHING MATERIALS ALL IN THE FIELDS OF TELECOMMUNICATIONS, INFORMATION TECHNOLOGY, SAFETY, NEWS, SPORTS, ENTERTAINMENT, CULTURE, BUSINESS AND FINANCE, AND TRAVEL; NON-MAGNETICALLY ENCODED PAPER AND PLASTIC CARDS FOR USE AS TELE-

PHONE CALLING CARDS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: TELEPHONE DIRECTORY SERVICES; ADVERTISING SERVICES, NAMELY, PROMOTING THE GOODS AND SERVICES OF OTHERS THROUGH PRINTED ADVERTISING, PRINTED DIRECTORIES, THROUGH ENCODED MEDIA AND THROUGH THE DISSEMINATION OF PROMOTIONAL MATERIALS; BUSINESS MANAGEMENT SERVICES, EXCLUDING AGRICULTURAL BUSINESS MANAGEMENT SERVICES, AND CONSULTING SERVICES IN THE FIELD OF ADVERTISING; BUSINESS INFORMATION SERVICES IN THE FIELD OF TELECOMMUNICATIONS, ADVERTISING, INFORMATION TECHNOLOGY, MARKETING AND RELATED FIELDS; BILLING SERVICES; DATA PROCESSING SERVICES; RETAIL STORE SERVICES, MAIL ORDER CATALOG SERVICES, AND ELECTRONIC ORDERING SERVICES ALL IN THE FIELDS OF TELECOMMUNICATION AND INFORMATION TECHNOLOGY PRODUCTS; OFFICE EQUIPMENT LEASING SERVICES; PROVIDING TELEPHONE AND INTERNET ADDRESS DIRECTORY INFORMATION VIA TELEPHONE, AND GLOBAL COMMUNICATIONS NETWORKS, PROVIDING INFORMATION VIA TELEPHONE AND GLOBAL COMMUNICATION NETWORKS IN THE FIELD OF BUSINESS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: CREDIT CARD SERVICES; TELEPHONE CALLING-CARD SERVICES; PROVIDING INFORMATION VIA A GLOBAL COMMUNICATIONS NETWORK IN THE FIELD OF FINANCE; FINANCIAL SPONSORSHIP OF SPORTS, EDUCATIONAL

Exhibit 2
Page: 41

Int. Cls.: 9, 38, and 41

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100, 101, 104, and 107

Reg. No. 3,085,712

# United States Patent and Trademark Office

Registered Apr. 25, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

# VERIZON

VERIZON TRADEMARK SERVICES LLC (VIRGINIA LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD
8TH FLOOR
ARLINGTON, VA 22201

FOR: TELEVISIONS AND TELEVISION PERIPHERAL EQUIPMENT, NAMELY, SET BOXES AND REMOTE CONTROL UNITS FOR INTERACTIVE AND NON-INTERACTIVE USE, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-23-2005; IN COMMERCE 5-23-2005.

FOR: TELEVISION BROADCASTING SERVICES; AND TRANSMISSION AND BROADCAST OF AUDIO AND VIDEO PROGRAMMING, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 5-23-2005; IN COMMERCE 5-23-2005.

FOR: EDUCATIONAL AND ENTERTAINMENT SERVICES, NAMELY, PROVIDING NEWS, ENTERTAINMENT AND GENERAL INFORMATION VIA TELEVISION, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 5-23-2005; IN COMMERCE 5-23-2005.

SN 75-799,005, FILED 9-10-1999.

NAAKWAMA ANKRAH, EXAMINING ATTORNEY

Exhibit 2
Page: 42

Int. Cls.: 9, 16, 35, 36, 37, 38, 41, and 42

Prior U.S. Cls.: 2, 5, 21, 22, 23, 26, 29, 36, 37, 38, 50,
100, 101, 102, 103, 104, 106, and 107

Reg. No. 2,879,802

## United States Patent and Trademark Office

Registered Aug. 31, 2004

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER



VERIZON TRADEMARK SERVICES LLC (DELA-
    WARE LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD, 8TH FLOOR
ARLINGTON, VA 22201

FOR: TELECOMMUNICATIONS AND INFOR-
MATION TECHNOLOGY EQUIPMENT, COMPO-
NENTS, SUPPLIES AND SYSTEMS, NAMELY,
PAGERS, TELEPHONES, COMPUTER PROGRAMS,
NAMELY, FINANCIAL ACCOUNTING SYSTEM
SOFTWARE, SOFTWARE USED FOR DETECTING
AND PREVENTING FRAUD, SOFTWARE USED
FOR THE PROVISION OF ONLINE INFORMATION
SERVICES, NETWORK MANAGEMENT SOFT-
WARE, COMPUTER PROXY SOFTWARE FOR USE
WITH OTHER SOFTWARE PROGRAMS, ALARM
MONITORING SOFTWARE, BILLING ANALYSIS
SOFTWARE, AND SOFTWARE FOR USE IN NET-
WORK ACCESS CONTROL AND CREATING AND
MAINTAINING FIREWALLS; COMPUTER PRO-
GRAMS FOR ACCESSING A GLOBAL COMPUTER
NETWORK AND INTERACTIVE COMPUTER COM-
MUNICATIONS NETWORK; MACHINE-READ-
ABLE, MAGNETICALLY ENCODED CARDS,
NAMELY TELEPHONE CALLING CARDS AND
CREDIT CARDS, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: PRINTED MATTER, NAMELY, TELE-
PHONE DIRECTORIES, BOOKS, NEWSLETTERS,
PAMPHLETS, BROCHURES, PRINTED SHEETS
AND CARDS, AND INSTRUCTIONAL AND
TEACHING MATERIALS ALL IN THE FIELDS OF
TELECOMMUNICATIONS, INFORMATION TECH-
NOLOGY, SAFETY, NEWS, SPORTS, ENTERTAIN-
MENT, CULTURE, BUSINESS, FINANCE, AND

TRAVEL; NON-MAGNETICALLY ENCODED PA-
PER AND PLASTIC CARDS FOR USE AS TELE-
PHONE CALLING CARDS, IN CLASS 16 (U.S. CLS. 2,
5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 6-30-2000; IN COMMERCE 6-30-2000.

FOR: TELEPHONE DIRECTORY SERVICES; AD-
VERTISING SERVICES, NAMELY, PROMOTING
THE GOODS AND SERVICES OF OTHERS
THROUGH PRINTED ADVERTISING, PRINTED
DIRECTORIES, THROUGH ENCODED MEDIA
AND THROUGH THE DISSEMINATION OF PRO-
MOTIONAL MATERIALS; BUSINESS MANAGE-
MENT SERVICES, EXCLUDING AGRICULTURAL
BUSINESS MANAGEMENT SERVICES, AND CON-
SULTING SERVICES IN THE FIELD OF ADVERTIS-
ING; BUSINESS INFORMATION SERVICES IN THE
FIELD OF TELECOMMUNICATIONS, ADVERTIS-
ING, INFORMATION TECHNOLOGY, MARKET-
ING AND RELATED FIELDS; BILLING SERVICES;
DATA PROCESSING SERVICES; RETAIL STORE
SERVICES, AND ELECTRONIC ORDERING SERVI-
CES IN THE FIELDS OF TELECOMMUNICATION
AND INFORMATION TECHNOLOGY PRODUCTS;
OFFICE EQUIPMENT LEASING SERVICES; PRO-
VIDING TELEPHONE DIRECTORY INFORMA-
TION VIA TELEPHONE, AND GLOBAL
COMMUNICATIONS NETWORKS; PROVIDING IN-
FORMATION VIA TELEPHONE AND GLOBAL
COMMUNICATIONS NETWORKS IN THE FIELD
OF BUSINESS, IN CLASS 35 (U.S. CLS. 100, 101 AND
102).

FIRST USE 6-30-2000; IN COMMERCE 6-30-2000.

Exhibit 2
Page: 43

Int. Cls.: 9, 16, 35, 36, and 38

Prior U.S. Cls.: 2, 5, 21, 22, 23, 26, 29, 36, 37, 38, 50, 100, 101, 102, and 104

Reg. No. 3,077,271

## United States Patent and Trademark Office

Registered Apr. 4, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

## VERIZON WIRELESS

VERIZON TRADEMARK SERVICES LLC (DELA-
 WARE LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD
8TH FLOOR
ARLINGTON, VA 22201

FOR: TELECOMMUNICATIONS AND INFOR-
MATION TECHNOLOGY EQUIPMENT, COMPO-
NENTS, SUPPLIES AND SYSTEMS, NAMELY,
PAGERS AND TELEPHONES; AND MACHINE-
READABLE, MAGNETICALLY ENCODED CARDS,
NAMELY TELEPHONE CALLING CARDS, IN
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: NON-MAGNETICALLY ENCODED PAPER
AND PLASTIC CARDS FOR USE AS TELEPHONE
CALLING CARDS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23,
29, 37, 38 AND 50).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: TELEPHONE DIRECTORY SERVICES; RE-
TAIL STORE SERVICES, MAIL-ORDER CATALOG
SERVICES, AND ELECTRONIC ORDERING SERVI-
CES IN THE FIELDS OF TELECOMMUNICATION
AND INFORMATION TECHNOLOGY PRODUCTS;
PROVIDING TELEPHONE AND INTERNET AD-
DRESS DIRECTORY INFORMATION VIA TELE-
PHONE AND GLOBAL COMMUNICATIONS
NETWORKS; PROVIDING INFORMATION VIA
TELEPHONE AND GLOBAL COMMUNICATIONS
NETWORKS IN THE FIELD OF BUSINESS, IN
CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: TELEPHONE CALLING-CARD SERVICES;
PROVIDING INFORMATION VIA THE TELE-
PHONE AND THE GLOBAL COMMUNICATIONS
NETWORKS IN THE FIELD OF FINANCE; FINAN-
CIAL SPONSORSHIP OF SPORTS, EDUCATIONAL
AND ENTERTAINMENT PROGRAMS AND
EVENTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

FOR: TELECOMMUNICATIONS AND INFOR-
MATION TECHNOLOGY SERVICES, NAMELY
TRANSMISSION OF VOICE, DATA, IMAGES,
AUDIO, VIDEO, AND INFORMATION VIA TELE-
PHONE AND GLOBAL COMMUNICATION NET-
WORKS; PERSONAL COMMUNICATIONS
SERVICES; PAGER SERVICES; ELECTRONIC MAIL
SERVICES; PROVIDING MULTIPLE-USER ACCESS
TO A GLOBAL COMMUNICATIONS NETWORK;
TRANSMISSION AND BROADCAST OF AUDIO
AND VIDEO PROGRAMMING; CONSULTING SER-
VICES IN THE FIELD OF TELECOMMUNICA-
TIONS, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 4-4-2000; IN COMMERCE 4-4-2000.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "WIRELESS", APART FROM THE
MARK AS SHOWN.

SN 76-977,975, FILED 3-14-2000.

ZHALEH DELANEY, EXAMINING ATTORNEY

Exhibit 2
Page: 44

Int. Cl.: 38

Prior U.S. Cls.: 100, 101 and 104

**United States Patent and Trademark Office**

Amended

Reg. No. 2,884,027

Registered Sep. 14, 2004

OG Date Oct. 4, 2005

## SERVICE MARK
## PRINCIPAL REGISTER



VERIZON TRADEMARK SERVICES LLC (DELAWARE LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD, 8TH FLOOR
ARLINGTON, VA 22201

NO CLAIM IS MADE TO THE EXCLU-SIVE RIGHT TO USE "WIRELESS", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE WORDS "VERIZON WIRELESS" APPEAR-ING IN A STYLIZED FORM, ABOVE WHICH APPEARS A HIGHLY STYLIZED COMBINATION OF TWO ADJOINING LINES FORMING AN ANGLE.

FOR: TELECOMMUNICATIONS SER-VICES, NAMELY, CELLULAR TELE-PHONE SERVICES; LEASING OF TELECOMMUNICATIONS EQUIPMENT, COMPONENTS, SYSTEMS AND SUP-PLIES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 5-7-2000; IN COMMERCE 5-7-2000.

SER. NO. 76-976,715, FILED 5-11-2000.

*In testimony whereof I have hereunto set my hand and caused the seal of The Patent and Trademark Office to be affixed on Oct. 4, 2005.*

**DIRECTOR OF THE U.S. PATENT AND TRADEMARK OFFICE**

Exhibit 2
Page: 45

Int. Cl.: 9

Prior U.S. Cls.: 21, 23, 26, 36, and 38

United States Patent and Trademark Office

Reg. No. 3,077,269
Registered Apr. 4, 2006

## TRADEMARK
### PRINCIPAL REGISTER



VERIZON TRADEMARK SERVICES LLC (DELA-
WARE LTD LIAB CO)

1320 NORTH COURT HOUSE ROAD, 8TH FLOOR

ARLINGTON, VA 22201

FOR: TELECOMMUNICATIONS EQUIPMENT, NAMELY, TELEPHONES; MAGNETICALLY ENCO-DED PREPAID TELEPHONE CALLING CARDS AND CREDIT CARDS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-7-2000; IN COMMERCE 5-7-2000.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WIRELESS", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE WORDS "VER-IZON WIRELESS" APPEARING IN A STYLIZED FORM, ABOVE WHICH APPEARS A HIGHLY STY-LIZED COMBINATION OF TWO ADJOINING LINES FORMING AN ANGLE.

SN 76-977,945, FILED 5-11-2000.

BARBARA A. LOUGHRAN, EXAMINING ATTOR-NEY

Exhibit 2
Page: 46

Exhibit 3



Exhibit 3
Page: 47



Exhibit 3
Page: 48



Exhibit 3
Page: 49



Exhibit 3
Page: 50



Exhibit 3
Page: 51



Exhibit 3
Page: 52

# Exhibit 4

Int. Cls.: 16 and 41

Prior U.S. Cls.: 2, 5, 22, 23, 29, 37, 38, 50, 100, 101, and 107

**United States Patent and Trademark Office**

Reg. No. 3,064,237

Registered Feb. 28, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

# VZ

VERIZON TRADEMARK SERVICES LLC (DELA-WARE LTD LIAB JT ST CO)

1320 NORTH COURT HOUSE ROAD

ARLINGTON, VA 22201

FOR: HOUSE ORGAN NEWSLETTER IN THE FIELD OF TELECOMMUNICATIONS PRODUCTS AND SERVICES, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 12-4-2000; IN COMMERCE 12-4-2000.

FOR: COMPUTER SERVICES, NAMELY, PRO-VIDING AN ONLINE HOUSE ORGAN NEWSLET-TER IN THE FIELD OF TELECOMMUNICATIONS PRODUCTS AND SERVICES, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 12-4-2000; IN COMMERCE 12-4-2000.

SN 78-201,752, FILED 1-9-2003.

BRIDGETT SMITH, EXAMINING ATTORNEY

Exhibit 4
Page: 53

Int. Cl.: 38

Prior U.S. Cls.: 100, 101, and 104

**United States Patent and Trademark Office**

Reg. No. 2,973,813

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

# VZACCESS

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE CORPORATION)
1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: WIRELESS TELECOMMUNICATION SER-
VICES, NAMELY, PROVIDING VOICE, TEXT,
DATA, PICTURES, MUSIC AND VIDEO VIA WIRE-
LESS NETWORKS BY MEANS OF WIRELESS DE-
VICES; ELECTRONIC MAIL SERVICES; INSTANT
MESSAGING SERVICES; VOICE MAIL SERVICES;
CALLER IDENTIFICATION SERVICES; PROVID-
ING ACCESS TO CALENDAR SERVICES AND

PERSONALIZED ADDRESS BOOKS; AND PROVID-
ING ACCESS TO A GLOBAL COMMUNICATIONS
NETWORK, IN CLASS 38 (U.S. CLS. 100, 101 AND
104).

FIRST USE 9-29-2003; IN COMMERCE 9-29-2003.

SN 78-303,775, FILED 9-22-2003.

DOMINIC J. FERRAIUOLO, EXAMINING ATTOR-
NEY

Exhibit 4
Page: 54

Int. Cl.: 38

Prior U.S. Cls.: 100, 101, and 104

Reg. No. 2,973,814

## United States Patent and Trademark Office

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## VZEMAIL

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE CORPORATION)
1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: WIRELESS TELECOMMUNICATION SER-
VICES, NAMELY, PROVIDING VOICE, TEXT,
DATA, PICTURES, MUSIC AND VIDEO VIA WIRE-
LESS NETWORKS BY MEANS OF WIRELESS DE-
VICES; ELECTRONIC MAIL SERVICES; INSTANT
MESSAGING SERVICES; VOICE MAIL SERVICES;
CALLER IDENTIFICATION SERVICES; PROVID-
ING ACCESS TO CALENDAR SERVICES AND

PERSONALIZED ADDRESS BOOKS; AND PROVID-
ING ACCESS TO A GLOBAL COMMUNICATIONS
NETWORK, IN CLASS 38 (U.S. CLS. 100, 101 AND
104).

FIRST USE 9-29-2003; IN COMMERCE 9-29-2003.

SN 78-303,790, FILED 9-22-2003.

DOMINIC J. FERRAIUOLO, EXAMINING ATTOR-
NEY

Exhibit 4
Page: 55

Int. Cl.: 38

Prior U.S. Cls.: 100, 101, and 104

**United States Patent and Trademark Office**

Reg. No. 3,083,568

Registered Apr. 18, 2006

## SERVICE MARK
### PRINCIPAL REGISTER

# VZGLOBAL

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: WIRELESS TELECOMMUNICATIONS SER-
VICES, NAMELY, TRANSMISSION OF VOICE,
DATA, IMAGES, AUDIO, VIDEO, AND INFORMA-
TION VIA A COMMUNICATIONS NETWORK , IN
CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 9-29-2003; IN COMMERCE 9-29-2003.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SN 78-367,246, FILED 2-12-2004.

RONALD MCMORROW, EXAMINING ATTORNEY

Exhibit 4
Page: 56

Int. Cl.: 38

Prior U.S. Cls.: 100, 101, and 104

**United States Patent and Trademark Office**

Reg. No. 2,973,811

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

# VZVOICE

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE CORPORATION)
1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: WIRELESS TELECOMMUNICATION SER-
VICES, NAMELY, PROVIDING VOICE, TEXT,
DATA, PICTURES, MUSIC AND VIDEO VIA WIRE-
LESS NETWORKS BY MEANS OF WIRELESS DE-
VICES; ELECTRONIC MAIL SERVICES; INSTANT
MESSAGING SERVICES; VOICE MAIL SERVICES;
CALLER IDENTIFICATION SERVICES; PROVID-
ING ACCESS TO CALENDAR SERVICES AND

PERSONALIZED ADDRESS BOOKS; AND PROVID-
ING ACCESS TO A GLOBAL COMMUNICATIONS
NETWORK, IN CLASS 38 (U.S. CLS. 100, 101 AND
104).

FIRST USE 9-29-2003; IN COMMERCE 9-29-2003.

SN 78-303,738, FILED 9-22-2003.

DOMINIC J. FERRAIUOLO, EXAMINING ATTOR-
NEY

Exhibit 4
Page: 57

Int. Cl.: 38

Prior U.S. Cls.: 100, 101, and 104

**United States Patent and Trademark Office**

Reg. No. 3,319,338

Registered Oct. 23, 2007

## SERVICE MARK
### PRINCIPAL REGISTER

## VZW

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE LTD LIAB JT ST CO)

1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: TELEPHONE COMMUNICATION SERVI-
CES, NAMELY, THE TRANSMISSION OF VOICE,
VIDEO AND DATA; PROVIDING MULTIPLE-USER

ACCESS TO A GLOBAL COMMUNICATIONS NET-
WORK , IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 8-15-2000; IN COMMERCE 8-15-2000.

SN 78-195,948, FILED 12-18-2002.

KHANH LE, EXAMINING ATTORNEY

Exhibit 4
Page: 58

Exhibit 5



Exhibit 5
Page: 59

Exhibit 6

Int. Cls.: 37 and 38

Prior U.S. Cls.: 100, 101, 103, 104 and 106

United States Patent and Trademark Office

Reg. No. 3,001,081
Registered Sep. 27, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

# FIOS

VERIZON COMMUNICATIONS INC. (DELA-
WARE CORPORATION)
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

FOR: INSTALLATION, MAINTENANCE, AND
REPAIR OF COMMUNICATION NETWORKS, IN
CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 8-30-2004; IN COMMERCE 8-30-2004.

FOR: TELECOMMUNICATIONS SERVICES,
NAMELY, TRANSMISSION OF VOICE, DATA, IMA-
GES, AUDIO, VIDEO, INFORMATION AND OTHER
CONTENT VIA A COMMUNICATIONS NETWORK;
PROVIDING MULTIPLE-USER ACCESS TO A COM-

MUNICATIONS NETWORK, IN CLASS 38 (U.S. CLS.
100, 101 AND 104).

FIRST USE 8-30-2004; IN COMMERCE 8-30-2004.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

THE ENGLISH TRANSLATION OF FIOS IS
"KNOWLEDGE".

SER. NO. 78-363,987, FILED 2-6-2004.

GINNY ISAACSON, EXAMINING ATTORNEY

Exhibit 6
Page: 60

**Int. Cls.: 37 and 38**

**Prior U.S. Cls.: 100, 101, 103, 104 and 106**

## United States Patent and Trademark Office

**Reg. No. 3,147,510**

Registered Sep. 26, 2006

### SERVICE MARK
### PRINCIPAL REGISTER

# VERIZON FIOS

VERIZON TRADEMARK SERVICES LLC (DELA-
WARE LTD LIAB CO)
1320 NORTH COURT HOUSE ROAD
ARLINGTON, VA 22201

FOR: INSTALLATION, MAINTENANCE, AND
REPAIR OF COMMUNICATION NETWORKS, IN
CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 8-30-2004; IN COMMERCE 8-30-2004.

FOR: TELECOMMUNICATIONS SERVICES,
NAMELY, TRANSMISSION OF VOICE, DATA, IMA-
GES, AUDIO, VIDEO, INFORMATION AND OTHER
CONTENT VIA A COMMUNICATIONS NETWORK;
PROVIDING MULTIPLE-USER ACCESS TO A COM-
MUNICATIONS NETWORK, IN CLASS 38 (U.S. CLS.
100, 101 AND 104).

FIRST USE 8-30-2004; IN COMMERCE 8-30-2004.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,001,081, 3,080,341
AND OTHERS.

THE ENGLISH TRANSLATION OF FIOS IS
"KNOWLEDGE".

SER. NO. 78-429,111, FILED 6-3-2004.

GINNY ISAACSON, EXAMINING ATTORNEY

Exhibit 6
Page: 61

# Exhibit 7

aaddidas.com

accountverizonwireless.com

acnverizon.com

activeadidas.com

addidasboxing.com

addidascarrerus.com

addidas-football.com

addidasfotball.com

addidasintramurals.com

addidasnba.com

addidasoncampus.com

addidassneakers.com

adiasgolf.com

adidas09.com

adidas-2.com

adidas2010.com

adidasanka.com

adidasantalya.com

adidasargentina.com

adidasbackpack.com

adidasball.com

adidasbasketbol.com

adidasbebe.com

adidas-beckham.com

adidasblog.com

adidasbok.com

adidaschallange.com

adidasclimacool.com

adidasclubs.com

adidascommunityteam.com

adidascopa.com

adidasdavidbeckham.com

adidasdhcash.com

adidasdhcash.net

adidasenespanol.com

adidasequipment.com

adidasespanol.com

adidasevents.com

adidasf50tunit.com

adidasfandesk.com

adidasfastpitch.com

adidas-football.com

adidasformen.com

adidasfotball.com

adidasfotbol.com

adidasfraud.com

adidasfunds.com

adidasfutboll.com

adidasfutebol.com

adidasgames.com

adidasgolfusa.com

adidasgreece.com

adidashellas.com

adidashome.com

adidasi.net

adidasipod.com

adidasipods.com

adidasjapan.com

adidasjersey.com

adidaskarategi.com

adidaslaceraces.com

adidasleague.com

adidaslv.com

adidasma.com

adidasmp3player.com

adidasmp3players.com

adidasnba.net

adidasnbagear.net

adidasnbamerchandise.net

adidas-next.com

adidas-nextstep.com

adidas-nike.net

adidas-olympics.com

adidas-online.com

adidasoriginalsstore.com

adidasoutdoor.com

adidasperfume.com

adidaspixel.com

adidaspodcast.com

adidaspredators.com

adidas-puma.net

adidaspumanikeshoes.com

Exhibit 7
Page: 62

adidasrunningman.com
adidassales.com
adidas-salomon.net
adidassfootball.com
adidas-sh.com
adidas-shoes-4u.com
adidasshowcase.com
adidasskateboardingshoes.com
adidas-sport.com
adidassportsandal.com
adidassshoes.com
adidassuperstars.com
adidast.net
adidast1.com
adidas-tastic.com
adidasteamuniform.com
adidasteamwear.com
adidas-tkd.com
adidastkd.net
adidastootball.com
adidas-tr.com
adidastrade.com
adidasturkiye.com
adidasuhren.com
adidasvideo.com
adidaswell.com
adidaswholesale.com
barbie12dancing.com
barbie2005.com
barbie360.com
barbieamericana.com
barbieandbratz.com
barbieandkenmodels.com
barbieandskipper.com
barbieandspike.com
barbieanimals.com
barbiebackpack.com
barbiebankbandit.com
barbiebarza.com
barbiebaza.com
barbiebcollector.com

barbiebeachvacation.com
barbiebeautyboutique.com
barbiebechvakchan.com
barbiebibs.com
barbieblank.net
barbieblue.com
barbiebottoms.com
barbie-bridgette.com
barbiecasino.com
barbiecellphone.com
barbiechatdivas.com
barbiecheval.com
barbiechristmas.com
barbie-depot.com
barbiedoesbarstow.com
barbiedollantiques.net
barbiedollars.com
barbiedollcollection.net
barbie-doll-dolls-plus-more.com
barbiedolldressupgames.com
barbiedolllovetmxelmo.com
barbiedownloadgirlmp3.com
barbiedreamhomes.com
barbie-drug.com
barbie-drug.net
barbiedumb.com
barbieegirls.com
barbieeverythinggiri.com
barbiefan.net
barbiefans.net
barbiefarytopia.com
barbieforcongress.com
barbieful.com
barbiegirls2.com
barbiegirlseverything.com
barbiegirlss.com
barbiegirols.com
barbiegirrls.com
barbiegisl.com
barbiegonevixen.com
barbiehalloween.com

Exhibit 7
Page: 63

barbieheadquarters.com

barbiehorese.com

barbiehose.com

barbiehuose.com

barbieisgo.com

barbieit.com

barbiejr.com

barbielagodeloscisnes.com

barbielaino.com

barbielatima.com

barbielatinos.com

barbie-lie.com

barbielilone.com

barbieline.com

barbielinks.com

barbielover.net

barbielovers.net

barbielovesken.com

barbielovetmxelmo.com

barbiemakeovergames.com

barbiemania.com

barbiemattel.com

barbienoebels.com

barbieobuvki.com

barbie-obuvki.com

barbieonlie.com

barbieparis.com

barbiepet.com

barbiepics.com

barbiepicture.com

barbiepink.net

barbiepinkjj.com

barbieplane.com

barbieplayground.com

barbiepocket.com

barbiepooltable.com

barbiepuppe.com

barbieroyalty.com

barbiesalondebellesa.com

barbies-bargain-basement.com

barbiesbeachhouse.net

barbiesblooms.com

barbiesbottom.com

barbiesbunnies.com

barbiescloset.net

barbiesdiamondclub.com

barbiesdolls.com

barbiesdolls.net

barbiesdreamhouse.com

barbiesellsfast.com

barbiesfantasy.com

barbiesfreshflowers.com

barbiesfunbox.com

barbie-shoes.com

barbies-hot.com

barbieshows.com

barbiesiam.com

barbieslist.com

barbiesmarket.com

barbiesoftheworld.com

barbiespace.com

barbiespage.com

barbiesplayground.com

barbiestardoll.com

barbiestilebyme.com

barbiesucks.net

barbiesweblog.com

barbiesweblog.net

barbieswebmall.com

barbie-tastic.com

barbietmxelmo.com

barbiewallpapers.com

barbiewebshop.com

barbiewinx.com

barbiewire.net

cartoonnet6work.com

cartoonnetdwork.com

cartoonneter.com

cartoonnethok.com

cartoonnetkwort.com

cartoonnetnetwk.com

cartoonnetoerk.com

Exhibit 7
Page: 64

cartoonnetrworkla.com

cartoonnettork.com

cartoonnetttwork.com

cartoonnettworck.com

cartoonnettwort.com

cartoonnetvorck.com

cartoonnetvorkhg.net

cartoonnetweorkla.com

cartoonnetwerek.com

cartoonnetwers.com

cartoonnetwertk.com

cartoonnetwoekindia.com

cartoonnetwokcom.com

cartoonnetwonetwork.com

cartoonnetwoorkya.com

cartoonnetwoortk.com

cartoonnetworal.com

cartoonnetworcks.com

cartoonnetworcl.com

cartoonnetworcya.com

cartoonnetworkbirthdayblast.com

cartoonnetwork-com.com

cartoonnetworkdenmark.net

cartoonnetworkenespanol.com

cartoonnetworkespana.net

cartoonnetworkeurope.net

cartoonnetworkextra.com

cartoonnetworkfreegame.com

cartoonnetwork-games.com

cartoonnetworkgmes.com

cartoonnetworkgo.com

cartoonnetworkgreatestfans.com

cartoonnetworkha.net

cartoonnetworkhotwheels.com

cartoonnetworkhu.net

cartoonnetwork-india.com

cartoonnetworkinteractive.com

cartoonnetworkinveded.com

cartoonnetworklay.com

cartoonnetworkle.com

cartoonnetworkmexico.com

cartoonnetworknl.net

cartoonnetworknorge.net

cartoonnetworknorway.net

cartoonnetworkpoland.net

cartoonnetworkpowerplaygame.com

cartoonnetworksforkids.com

cartoonnetworkspain.net

cartoonnetworkstv.com

cartoonnetworktaiwan.net

cartoonnetworkthailand.net

cartoonnetworkuk.net

cartoonnetworkve.com

cartoonnetworkvidio.com

cartoonnetworkwla.com

cartoonnetworque.com

cartoonnetworrrk.com

cartoonnetwortya.com

cartoonnetwotla.com

cartoonnetwrrkhq.net

cartoonnetwuorkla.com

cartoonnetwurck.com

cartoonnetzwerk.com

directdirecttv.com

direct-tv-1.com

directtv100cahback.com

directtv100offerd.com

directtv100osser.com

directtv150cash.com

directtv150cashoffer.com

directtv150ffer.com

directtv15offers.com

directtv2urspace.com

directtv4free.com

directtv4freegift.com

directtva.com

directtvaccesorios.com

directtvaccessaries.com

directtvaccesseries.com

directtvaccessoires.com

directtvaccessories.com

directtvaccessory.com

Exhibit 7
Page: 65

directtvaccessorys.com
directtvaccount.com
directtvamerica.net
directtvandishnetwork.com
directtvbynet.com
directtvc.com
directtvcable.com
directtvcachback.com
directtvcahsback.com
directtvcash.com
directtvcashoffer.com
directtvclassaction.com
directtvcolombia.net
directtvcom.net
directtv-deals.com
directtvdepot.com
directtvdirect.com
direct-tv-directory.com
direct-tv-dish-network-sattelite-info.com
direct-tv-dish-network-tv.com
directtvdishsystem.com
direct-tv-dsl-provider.com
directtvequipement.com
directtvf.com
directtvfree.com
direct-tv-free.net
directtvguide.net
directtvhighdefinition.com
directtvhindi.com
directtvhomepage.com
directtv-information.com
directtvinstallers.com
directtvip.com
directtvjob.com
directtvlisting.com
directtvmexico.net
directtvmovies.com
directtvne.com
directtvnetwoeks.com
directtvo.com
directtvoffercode.com

directtvone.com
directtvonehundreddollaroffer.com
directtvonline.net
directtvonlineoffer.com
directtvparatodo.com
directtvpayback.com
directtvplan.com
directtvplus.com
directtvprogram.com
directtvprogramguide.com
directtvprogramming.com
directtvpromo.com
directtvpros.com
directtvregister.com
directtvsatelite.com
direct-tv-satellite-dish.net
direct-tv-satellite-programming-
systems.com
directtvsatellites.com
directtv-satellitetv.com
direct-tv-satellite-tv.com
directtvscam.com
directtvtv.com
directtvv.com
directtvvsdish.com
directtvweb.com
directtv-zz.com
directv100cashbackoffer.com
directv100-offer.com
directv-150offer.com
directv150-offer.com
directv4nfl.com
directv800offer.com
directvaccessories.com
directvadvantage.com
directvagent.com
directvalves.com
directvanddishnetwork.com
directvandmore.com
directvargentina.net
directvauthorizeddealer.com

Exhibit 7
Page: 66

directvbonus.com

directvcard.com

directvcashbach.com

directvcdus.net

directvcdusa.net

directvcodes.com

directvcuba.com

directvdan.com

directv-deals.net

directv-direct.com

directv-dish.net

directv-dish-network-satellite.com

directv-dishnetwork-satellitetv.com

directvdishnetworkvs.com

directv-dish-tv.com

directvdishvs.com

directvdls.com

directvdothan.com

directvdvrhd.com

directv-dvr-offer-code-review.com

directvehicles.net

directvenue.com

directvfanvan.com

directvfree4u.com

directvfreeoffer.com

directv-freeoffer.com

directvfreesatellitesystem.com

directvgla.com

directv-hd-dvr-review-center.com

directv-hdtv.net

directvhut.com

directviedo.com

directvinfos.com

directvinstantrebate.com

directvisgreat.com

directvvideoanddvd.com

directvjobopportunities.com

directvkaraoke.com

directvland.com

directvlj.com

directvne.com

directvn-furniturehandicraft.com

directvnj.com

directvo.com

directv-offers.com

directvoncampus.com

directvorders.com

directvoutletmall.com

directvpackage.com

directvplayboy.com

directvpodcast.com

directvpodcast.net

directvrebateoffer.com

directvremote.com

directv-resources-2005-2006.com

directvretailer.net

directvsales.net

directvsat.com

directvsatellite.net

directv-satellite-dvr.com

directvsatelliteradio.com

directvsatellite-system.com

directvsattelite.com

directvscam.com

directvsky.com

directvtech.com

directvtelevisionsystem.com

directv-tivo.net

directvtivosystem.com

directvtodish.com

directvtodishnetwork.com

directvuniversalremoterca160sbm1.com

directv-usa.com

directvversuscable.com

directv-vs-dish.com

directvwimax.com

directvzone.com

ebay001.com

ebay007.com

ebay0701.com

ebay0790.com

ebay0791.com

Exhibit 7
Page: 67

ebay0793.com
ebay0794.com
ebay0795.com
ebay0796.com
ebay0797.com
ebay0798.com
ebay100club.com
ebay102.com
ebay11.com
ebay112.com
ebay118.com
ebay1-2-3.com
ebay126.com
ebay17.com
ebay173.com
ebay188.com
ebay1968.com
ebay198.com
ebay1a1.com
ebay1on1.com
ebay1-reply.com
ebay1s.com
ebay1st.com
ebay-2.com
ebay-2006.com
ebay2007.com
ebay2008.com
ebay-2008.com
ebay2009.com
ebay2020.com
ebay20uabdetaccountebay.com
ebay21c.com
ebay222.com
ebay24-7.com
ebay24downloadmusicstore.com
ebay24g.com
ebay24hr.com
ebay24scound.com
ebay24scout.com
ebay24shop.com
ebay25.com

ebay2cash.com
ebay2go.com
ebay-2ndchance.com
ebay-2nd-chance-0ffers.com
ebay-2nd-chance-invoice.com
ebay-2nd-chance-offer.com
ebay-2nd-chanceoffers.com
ebay-2ndchance-transaction.com
ebay2register.com
ebay2reply.com
ebay2rich.com
ebay2riches.com
ebay2safeharbor.com
ebay2sell.com
ebay2you.com
ebay-3.com
ebay3000.com
ebay365.net
ebay366.com
ebay3721.com
ebay3day.com
ebay-3rdparty.com
ebay3-reply.com
ebay-4.com
ebay417.com
ebay4aday.com
ebay4ads.com
ebay4afee.com
ebay4best.com
ebay4cash.com
ebay4dummies.net
ebay4fee.com
ebay4keeps.com
ebay4life.com
ebay4me.net
ebay4money.com
ebay4obama.com
ebay4profit.com
ebay4profit.net
ebay4profits.com
ebay4-reply.com

Exhibit 7
Page: 68

ebay4shore.com
ebay4totalbeginners.com
ebay4turk.com
ebay4-u.com
ebay-4you.com
ebay-5.com
ebay500.net
ebay513.com
ebay518.com
ebay5544741.com
ebay567.com
ebay58.com
ebay5-reply.com
ebay65847.com
ebay666.com
ebay6-reply.com
ebay-7.com
ebay724.com
ebay789.com
ebay8.com
ebay83301.com
ebay83301.net
ebay8475d.com
ebay88.com
ebay898.com
ebay8988.com
ebay8us.com
ebay988.com
ebayability.com
ebay-abo.com
ebay-aboshop.com
ebay-about.com
ebayabuse.com
ebayaccessory.com
ebayaccountconfirm.com
ebayaccountinc.com
ebay-account-manager.com
ebay-accounts.com
ebayaccounts.net
ebayaccountsinfo.com
ebayaccountsinformation.com

ebay-accounts-login-update-personal.com
ebay-accountsmanaging.com
ebay-account-store.com
ebay-accounts-update.com
ebayaccountsuspension.net
ebay-account-verification.com
ebayacct.com
ebayachievers.com
ebayadcontext.net
ebay-add.com
ebayaddicted.com
ebayaddiction.com
ebay-addiction.com
ebayadds.com
ebayaddsite.com
ebayaddsup.com
ebayadrnin.com
ebay-advanced.com
ebay-advanced.net
ebayadvertisements.com
ebayadvertising.com
ebayadvise.com
ebay-advisor.com
ebayaffiliatesignup.com
ebayaffiliatestore.com
ebayagainnow.com
ebay-agentur.com
ebayagoogle.com
ebayah.com
ebayahgoogle.com
ebayaholics.com
ebayahoo1.com
ebay-air.com
ebayaircards.com
ebayairfare.com
ebayak.com
ebay-algerie.com
ebayalibaba.com
ebayallweb.com
ebayalmanac.com
ebayamember.com

Exhibit 7
Page: 69

ebay-america.com
ebayamillion.com
ebay-analysis.com
ebayandmyspace.com
ebayandpaypal.com
ebayandrussia.com
ebayandsave.com
ebayandyahoo.com
ebayangels.net
ebayanimals.com
ebayannanicolesmith.com
ebayannanicolesmith.net
ebayannoyances.com
ebay-antifraud-program.com
ebayantique.com
ebayantiquejewelry.com
ebayantiquities.com
ebayapple.com
ebayappliance.com
ebayapplications.com
ebay-apprentice.com
ebayapprentice.net
ebay-approved-second-chance.com
ebayarak.com
ebayarb.com
ebayarealimo.com
ebayareaweddings.com
ebayarsenal.com
ebayartehouse.com
ebayartery.com
ebayartisanmarketplace.com
ebayartist.com
ebayartists.net
ebayartsandcrafts.com
ebayasap.com
ebayassassin.com
ebay-assistance.com
ebayassistant.com
ebay-assistant.com
ebay-assistantcenter.com
ebay-assistants.com

ebayataglance.com
ebayatch.com
ebayatlanticavenue.com
ebayatlanticavenue.net
ebay-attention.com
ebayatthebeach.com
ebayattics.com
ebayattitude.com
ebayattorneys.com
ebayatvs.com
ebayaucti0n.com
ebayauction24-7.com
ebayauctionbargains.com
ebayauctionbid.com
ebayauctionbids.com
ebayauctionclub.com
ebayauctioncoach.com
ebayauctioncompany.net
ebayauctioncourses.com
ebayauctiondigest.com
ebayauctionexperts.com
ebayauctionexpertsinc.com
ebayauctionexpertsllc.com
ebayauctionhelp.com
ebayauctionhelpsite.com
ebayauctionhomepage.com
ebayauctionhomes.com
ebayauctionhost.com
ebayauctionlauncher.net
ebayauctionmachine.com
ebayauctionmonster.com
ebayauctiononline.com
ebayauctionpay.com
ebayauctionplan.com
ebayauctionpromotion.com
ebayauctionrank.com
ebayauctionranking.com
ebayauctionrevealed.com
ebayauctions2.com
ebayauctions2wealth.com
ebay-auctions-confirmation.com

Exhibit 7
Page: 70

ebayauctionsecretsexposed.com
ebayauctionsecretsexposed.net
ebayauctionsecretsrevealed.com
ebayauctionseller.com
ebayauctionshome.com
ebayauctionshowroom.com
ebayauctionshowroom.net
ebayauctionsite.net
ebayauctionsmadeeasy.com
ebay-auctionspayment.com
ebayauctionsrank.com
ebayauctionsranking.com
ebayauctionsreview.com
ebay-auctions-safe-squaretrade.com
ebayauctions-squaretrade.com
ebay-auctions-squaretrade.com
ebayauctionstores.com
ebayauctionsuccessonline.com
ebayauctionsweb.com
ebayauctiontix.com
ebayauctiontoolhouse.com
ebayauctiontrader.com
ebayauctiontraffic.com
ebayauctiontraining.com
ebayauctionwarehouse.com
ebayauctionwarehouse.net
ebayauctionyourstuff.com
ebayauctionz.com
ebayauctionz.net
ebayauctons.com
ebay-audio.com
ebayaudio.net
ebay-audio.net
ebay-auktion.com
ebayauktionen.com
ebayaustrailia.com
ebay-australia.com
ebay-authorize.com
ebay-auto-ad.com
ebayautoauctions.net
ebayautoauthority.com

ebayautoboatauction.com
ebayautobroker.com
ebayautobuying.com
ebayautodealer.com
ebayautodealers.com
ebayautodeals.com
ebayautohonda.com
ebayautoline.com
ebayautomarketing.com
ebayautomaticmoneymaking.com
ebayautopark.com
ebayautopriceguide.com
ebayautoprices.com
ebayautosbusinessdepartment.com
ebayautoseller.com
ebayautoshippers.com
ebayautoshop.com
ebayautos-safeharbor.com
ebayautotransport.com
ebayautotransporters.com
ebayautotransporters.net
ebay-available.com
ebayavenger.com
ebayaware.com
ebayaw-confirm.com
ebay-awm-confirm.com
ebay-axis.com
ebay-az.com
ebaya-z.com
ebayazit.com
ebayb2c.com
ebayb3.com
ebaybaap.com
ebaybabes.net
ebaybag.com
ebaybait.com
ebaybalticavenue.com
ebaybalticavenue.net
ebaybaltimore.com
ebaybao.com
ebaybaobao.com

Exhibit 7
Page: 71

ebaybarbie.com
ebaybargainbuyer.com
ebaybargaindeals.com
ebaybargainfinder.com
ebaybargainguide.com
ebay-bargains.com
ebaybargains.net
ebaybargainsandscams.com
ebaybargin.com
ebaybarrie.com
ebaybasics.net
ebaybasictraining.com
ebaybasketball.com
ebaybathroom.com
ebaybathrooms.com
ebaybb.com
ebay-bbb.com
ebaybbc.com
ebay-bbs.com
ebaybbs.net
ebaybeach.com
ebaybeds.com
ebaybee.com
ebaybeez.com
ebaybeginnerguide.com
ebaybeginnersguide.com
ebayberlin.com
ebay-berlin.net
ebayberries.com
ebay-best.com
ebaybestonline.com
ebaybestseller.com
ebaybestweb.com
ebay-betrug.com
ebaybeurk.com
ebaybeurk.net
ebaybewertung.com
ebaybi.com
ebaybid2win.com
ebaybid4me.com
ebaybidcity.com

ebaybiddingsoftware.com
ebay-bidended.com
ebaybidhere.com
ebaybidking.com
ebaybidland.com
ebaybidnews.com
ebaybidpro.com
ebaybidrealm.com
ebaybidroom.com
ebaybidservice.com
ebaybidsolutions.com
ebaybidtown.com
ebaybidworld.com
ebaybikerleathers.com
ebaybilder.net
ebaybilderservice.net
ebaybill.com
ebaybillboard.com
ebaybilling.com
ebay-billing-departament.com
ebay-billingdeptartment.com
ebay-billing-inc.com
ebay-billing-updateonline.com
ebay-billpay.com
ebaybis.com
ebaybizbooks.com
ebaybizconsulting.com
ebaybizcorp.com
ebaybj.com
ebayblacksmith.com
ebay-blog.com
ebayblog.net
ebayblognews.com
ebayblogspot.com
ebayblowout.com
ebayblue.com
ebaybluebook.com
ebayboardwalk.com
ebayboardwalk.net
ebayboatautoauction.com
ebayboats.net

Exhibit 7
Page: 72

ebaybodykits.com
ebayboffin.com
ebaybokee.com
ebaybonus.com
ebaybonuses.com
ebaybookmark.com
ebay-bookshop.com
ebaybooster.com
ebayborg.com
ebaybought.com
ebayboutiquehotels.com
ebayboutiquesite.com
ebaybow.com
ebay-box.com
ebayboxs.com
ebaybrampton.com
ebaybrand.com
ebaybrands.com
ebaybridalauction.com
ebaybridalauctions.com
ebaybridalregistries.com
ebaybridalregistry.com
ebaybritain.com
ebaybrokerlisting.com
ebaybrokers.net
ebaybros.com
ebaybucket.com
ebaybud.com
ebaybuddys.com
ebaybuds.com
ebaybuff.com
ebaybuilder.com
ebay-bulgaria.com
ebay-bulletproof-vest.com
ebaybundles.com
ebaybunksbasementofbargains.com
ebaybusiness4dummies.com
ebaybusinesscards.net
ebaybusinessguide.com
ebaybusinessniche.com
ebaybusinessonline.com

ebaybusinessplan.net
ebay-business-protection.com
ebay-business-secrets.com
ebaybusinesstool.com
ebaybussiness.com
ebaybusters.com
ebaybuy.net
ebaybuyer.net
ebay-buyer-program-transaction.com
ebaybuyer-protection.com
ebay-buyers.com
ebay-buyer-safe-transaction.com
ebay-buyer-safety-department.com
ebay-buyers-protection.com
ebay-buyer-steps-deal.com
ebaybuyertips.com
ebaybuying.com
ebaybuying.net
ebaybuyit.com
ebaybuyorsell.com
ebaybuys.net
ebaybuysell.com
ebay-buysell.com
ebaybuysell.net
ebay-buzz.com
ebaybydeb.com
ebaybyexample.com
ebaybymom.com
ebaycablehd.com
ebaycaboodle.com
ebaycache.com
ebaycalc.net
ebaycamera.com
ebaycampers.com
ebaycanon.com
ebaycanvas.com
ebaycaptions.com
ebaycaraccessories.com
ebaycarbuyer.com
ebaycarbuying.com
ebaycardstore.com

Exhibit 7
Page: 73

ebaycareer.com

ebaycarguide.com

ebaycarib.com

ebaycarmen.com

ebaycarparts.com

ebaycarprice.com

ebaycarshopping.com

ebaycartier.com

ebaycash4u.com

ebaycashbackclub.com

ebaycashcreator.com

ebaycashflow.com

ebaycashforyou.com

ebaycashinaflash.com

ebaycashonline.com

ebaycashout.com

ebaycashrewards.com

ebaycasinos.net

ebaycastle.com

ebaycatalogue.com

ebaycatalogues.com

ebaycatering.com

ebaycelebrity.com

ebaycellular.com

ebaycentar.com

ebay-center.com

ebaycenterinc.com

ebay-centers.com

ebay-center-security.com

ebaycentersite.com

ebay-center-support.com

ebay-central-departament.com

ebay-centre.com

ebaycentric.com

ebaycents.net

ebaycertifiedtrainer.com

ebaycertifiedtrainer.net

ebaycgi3.com

ebaycgi3item-ebaycgi321item.com

ebay-cgiauction.com

ebaycgibilling.com

ebay-cgi-signim.com

ebay-cgi-signin.com

ebay-cgi-update-page.com

ebaychancehelp.com

ebay-chance-support.com

ebaychanges.com

ebaychart.com

ebaychat.net

ebaycheats.com

ebay-checkaccount.com

ebaycheckline.com

ebaycheckoutlive.com

ebaycheckout-shopathomeforless.net

ebaychess.com

ebaychicago.net

ebaychinasupplier.com

ebaychip.com

ebaychips.com

ebaychoices.com

ebaychristianstores.com

ebaycincinnati.com

ebaycities.com

ebaycityservice.com

ebayclassaction.net

ebayclearance.com

ebayclearinghouse.com

ebayclearout.com

ebayclick.com

ebayclicknshop.com

ebayclient.com

ebayclientcenter.com

ebayclientinfo.com

ebay-clients.com

ebay-clientsupport.com

ebayclock.net

ebayclocks.net

ebay-closing.com

ebayclothesselling.com

ebayclothessellingtips.com

ebayclothingsecrets.com

ebay-club.com

Exhibit 7
Page: 74

ebay-club.net

ebaycmt.com

ebaycn.com

ebaycoach.com

ebaycode.com

ebay-cofims.com

ebaycollage.com

ebaycollectors.com

ebaycomau.com

ebay-com-aw-cgi.com

ebaycomercialtruck.com

ebay-comfirm.com

ebaycomforters.com

ebaycommerce.com

ebaycommunity.net

ebay-community.net

ebaycommunityforum.com

ebay-community-help.com

ebaycompanies.com

ebaycompany.net

ebaycompetition.com

ebaycomplains.com

ebaycomplete.net

ebaycomputers.net

ebaycomputershop.net

ebaycomputerstore.com

ebaycomuk.com

ebayconartist.com

ebayconcepts.com

ebay-confirmation.com

ebay-confirmation.net

ebay-confirmation-online.com

ebay-confirmation-safe.com

ebayconfirmationworld.com

ebay-confirmaw-transaction.com

ebay-confirme.com

ebay-confirming.com

ebay-confirmworld.com

ebayconfpayments.com

ebayconnect.com

ebayconnecticutavenue.net

ebay-connection.com

ebayconnection.net

ebayconnectiononline.com

ebayconnoisseur.com

ebay-conpany.com

ebay-conpanys.com

ebaycons.com

ebayconservatories.com

ebayconservatories.net

ebay-consigner.com

ebayconsignments4u.com

ebayconsignmentsforu.com

ebayconsignmentspecialist.com

ebayconsult.net

ebayconsultancy.com

ebayconsumer.com

ebayconsumerelectronics.com

ebaycontact.com

ebay-contact.com

ebaycontactinc.com

ebaycontactnow.com

ebaycookie.com

ebaycopycats.com

ebaycorner.com

ebaycorrect.com

ebaycorrects.com

ebay-costarica.com

ebay-costumer-service.com

ebaycostumes.com

ebaycountrystore.com

ebaycouples.com

ebay-coupon.com

ebaycoupon.net

ebaycouponcodes.com

ebaycoupons.net

ebaycouponsaleandclearance.com

ebaycouponsaleandclearance.net

ebaycouponsaleandclearanceinfo.com

ebaycouponssalesandclearances.com

ebaycouponssalesandclearances.net

ebay-courier.net

Exhibit 7
Page: 75

ebaycouriers.net
ebaycowboy.com
ebaycpm.com
ebaycrap1.com
ebay-credit.com
ebaycritique.com
ebay-crm.net
ebaycruisecontrol.com
ebaycs.com
ebay-cs.com
ebay-css.com
ebayctrip.com
ebayctrip.net
ebaycub.com
ebayculture.com
ebaycustomer.com
ebay-customer.com
ebay-customer.net
ebaycustomercare.com
ebaycustomercenter.com
ebay-customer-center.com
ebay-customer-help.com
ebay-customer-invoice.com
ebaycustomeronline.com
ebay-customer-protection.com
ebaycustomers.com
ebaycustomerservices.com
ebay-customersuport.com
ebaycustomersupport.com
ebay-customersupport.com
ebay-customer-support.com
ebay-customer-support-au.com
ebaycustomgolf.com
ebaycustomgolfcenter.com
ebaydaili.com
ebaydailycash.com
ebay-damage.com
ebaydamascus.com
ebay-data.com
ebay-data-verification-signin.com
ebaydatingauctions.com

ebayddl.com
ebay-de.net
ebaydeaf.com
ebay-deal.com
ebay-dealer.com
ebaydealers.com
ebay-deal-finder.com
ebay-deal-finder.net
ebay-deals.com
ebaydeals4less.com
ebaydealsandsteals.com
ebaydealsonline.com
ebaydealspotters.com
ebaydealz.com
ebay-dean.com
ebaydeath.com
ebaydell.com
ebayden.com
ebaydentalsupplies.com
ebaydentalsupply.com
ebaydenver.com
ebaydepartament.com
ebay-departament.com
ebay-departament-of-payments.com
ebay-departament-payments-secured.com
ebay-department-of-payment.com
ebay-department-payment-invoice.com
ebay-deposit.net
ebay-depot.net
ebaydesi.com
ebaydetroit.com
ebay-deutschland.net
ebay-deutschland-online.com
ebaydev.com
ebaydevices.com
ebaydiamondauction.com
ebaydientu.com
ebaydietpills.com
ebaydigital.com
ebay-digital.com
ebaydigitalbooks.com

Exhibit 7
Page: 76

ebaydigitalcamera.com
ebaydigitalcameras.com
ebaydigitalprofits.com
ebaydinar.com
ebaydirecthome.com
ebaydirectory.net
ebaydirectpay.com
ebaydirtbike.com
ebaydirtytricks.com
ebaydisability.com
ebaydiscountstore.com
ebaydispute.com
ebaydistributor.com
ebaydj.com
ebay-dj.net
ebay-dll-accountupdate.com
ebaydn.com
ebaydobrasil.com
ebaydoc.com
ebaydock.com
ebaydockers.com
ebaydoll.com
ebaydollarhomepage.com
ebaydomainsale.com
ebaydomainsales.com
ebaydomainshop.com
ebay-domains-place.com
ebaydomainstore.com
ebaydominicana.com
ebaydosh.com
ebaydotasia.com
ebaydownload.com
ebaydownloads.net
ebaydropandsell.com
ebaydropcenters.com
ebaydropnsell.com
ebay-drop-off.com
ebaydropoff.net
ebaydropofflocations.com
ebaydropoffstore.net
ebaydropoffzone.com

ebaydroppro.com
ebaydropshipheaven.com
ebaydropstores.com
ebaydropzone-okc.com
ebayds.com
ebaydubai.com
ebaydummy.com
ebaydump.com
ebaydutchauction.com
ebay-dvd.com
ebaydvdsalebelgium.com
ebayeach.net
ebayeagle.com
ebayearn.com
ebay-earn.com
ebayearning.com
ebayearnings.com
ebay-earn-today.com
ebayearth.com
ebayeaster.com
ebayeastwood.com
ebayeasybid.com
ebay-easy-payments.com
ebayeasytrade.com
ebay-easy-way.com
ebayeb00ks.com
ebay-ebay-ebay.com
ebayebayebayebay.com
ebay-ebook.net
ebayebooker.com
ebay-ebook-package.com
ebay-e-books.com
ebayeca.com
ebayecom.com
ebay-ecom.com
ebayecondchanceoffer.com
ebayed4u.com
ebayeden.com
ebay-edge.com
ebay-educator.com
ebayeffect.net

Exhibit 7
Page: 77

ebayefx.com
ebay-eguide.com
ebayegypt.com
ebay-egypt.com
ebayelectrics.com
ebayem.com
ebayempires.com
ebayencandepot.com
ebayending.com
ebay-end-of-auction.com
ebay-end-of-item.com
ebayenigma.com
ebayenter.com
ebayenterinc.com
ebay-entrepreneur.net
ebayentreprenuer.com
ebayequalsmoney.com
ebayer1.com
ebayeraspirin.com
ebayercentral.com
ebayerdude.com
ebayerforum.com
ebayerguide.com
ebayerie.com
ebayerlogin.com
ebayeronline.com
ebayerprotection.com
ebayerror.com
ebayersbookclub.net
ebayersbusinesscards.net
ebayerscanada.com
ebayersebaying.net
ebayersflags.com
ebayersflags.net
ebayersmilliondollarhomepage.com
ebayerspace.com
ebayersrus.com
ebayerss.com
ebayers-unite.com
ebayersunited.com
ebayers-united.com

ebayertools.com
ebayerzone.com
ebay-es.net
ebay-escrow.com
ebayescrow.net
ebay-escrow-departament.com
ebayescrowinvoice.com
ebay-escrows.com
ebayescrowservice.net
ebay-escrow-transaction.com
ebayescrowtransactions.com
ebay-escrowvs.com
ebayescrowworld.com
ebayesig.net
ebayessentials.com
ebayestafas.com
ebayestate.com
ebayestatehomes.com
ebayesteem.com
ebayetailsoftware.com
ebayetailsolution.com
ebayetailsolutions.com
ebayetailsolutionsoftware.com
ebayetailsolutionsolution.com
ebayeuropa.com
ebay-europe.com
ebayevdo.com
ebayevents.com
ebayevils.com
ebay-excel.com
ebayexclusiv.com
ebayexecutives.com
ebayexklusiv.com
ebay-exotic-cars.com
ebayexpediters.com
ebayexperiment.com
ebayexperss.com
ebayexpert.net
ebayexpertise.com
ebayexperts.net
ebayexpire.com

Exhibit 7
Page: 78

ebayexpo.com
ebayexpo.net
ebayexport.com
ebay-expres.com
ebayexprese.com
ebayexpression.com
ebayexpressions.com
ebay-express-merchandise.com
ebayexpresspreview.com
ebay-expressprofitsonline.com
ebayexpressprotectionprogram.com
ebayexpresss.net
ebayexpresssales.com
ebay-express-want-it-now.com
ebayexpressway.com
ebay-exprss.com
ebayexrpess.com
ebayextremist.com
ebayez.com
ebayezeshoppingmall.com
ebayezsales.com
ebayf2f.com
ebayfacil.com
ebay-facil.com
ebayfactor.net
ebayfamous.com
ebayfanatic.com
ebay-fast-payments.com
ebayfasttracksystem.net
ebayfavorite.com
ebayfeedbackanalyzer.com
ebayfeedbackanalyzerpro.com
ebay-feedback-program.com
ebayfeedbacksucks.com
ebay-fees.com
ebayfever.com
ebayfield.net
ebayfieldtreasures.com
ebayfight.com
ebayfilez.com
ebayfiltersstrainers.com

ebayfinalbid.com
ebay-finance.com
ebay-finance-team.com
ebay-financialdepartment.com
ebay-financial-service.com
ebay-financier.com
ebayfindcenter.com
ebayfinder.net
ebayfirearms.com
ebayfix.com
ebayfj.com
ebayflair.com
ebayflick.com
ebayflicks.com
ebay-fnac.com
ebayfocused.com
ebayfootball.com
ebayforaday.com
ebayforall.com
ebayforall.net
ebayforcash.com
ebayforcash.net
ebayforcharity.net
ebayforeclosureproperties.com
ebayforeverybody.com
ebayforincome.com
ebayforincome.net
ebayforinfo.com
ebayforinvoice.com
ebayforlatinos.com
ebayfornewbies.com
ebayforpets.com
ebayforprofit.net
ebayforsale.com
ebayforsale.net
ebayforsell.com
ebayforstudents.com
ebayforthestars.com
ebayfortunes.com
ebayforwomen.com
ebayfoundit.com

Exhibit 7
Page: 79

ebayfourwheelers.com
ebayfr.net
ebayfragrance.com
ebayframestore.com
ebayfrancais.com
ebayfrance.net
ebay-france.net
ebay-frances.com
ebay-franchise.com
ebayfraudalert.com
ebay-fraud-department-center.com
ebayfraudstories.com
ebayfraudwatch.com
ebayfreaker.com
ebayfreeads.com
ebayfreejobs.com
ebayfreestuff.com
ebayfresh.com
ebayfresh.net
ebayfrom.net
ebayfulltime.com
ebayfund.net
ebayfunding.com
ebayfunstore.com
ebayfunstores.com
ebayfute.com
ebaygain.com
ebaygalaxy.com
ebaygallery.net
ebaygamerz.com
ebay-games.com
ebaygamesplay.com
ebaygaming.com
ebaygamingauctions.com
ebaygarage.com
ebaygaragesale.com
ebaygargesale.com
ebayge.com
ebaygel.com
ebaygemauction.com
ebaygemstones.com

ebaygency.com
ebaygeniuscourse.com
ebaygent.com
ebaygetcom.com
ebay-gift.com
ebay-giftables.com
ebaygiftvoucher.com
ebaygirlfriday.com
ebaygirlsgonewild.com
ebay-girls-gone-wild.com
ebayglasses.com
ebayglobal.net
ebayglobaltrade.com
ebayglobaltrading.com
ebay-globalverify.com
ebay-gmail.net
ebaygod.com
ebaygodsofmassdestruction.com
ebaygodsofmassdestruction.net
ebaygofers.com
ebaygoldnews.com
ebaygoldpowerseller.com
ebaygolfcars.com
ebaygolfstorelistings.com
ebaygood.com
ebaygoodies.com
ebaygoogle1.com
ebaygoogle2.com
ebaygoogle3.com
ebaygoogle4.com
ebaygoogle6.com
ebaygoogle7.com
ebaygoogle8.com
ebaygoogle9.com
ebaygoogleandclickbank.com
ebaygoogleandyahoo.com
ebay-google-and-yahoo.com
ebaygoogles.com
ebaygoshopping.com
ebaygreatmall.com
ebay-group.com

Exhibit 7
Page: 80

ebaygs.com
ebayguam.com
ebay-guarantee-confirm.com
ebayguide.net
ebay-guide.net
ebay-guild.com
ebayguitars.com
ebaygum.com
ebaygurukool.com
ebayguyz.com
ebaygym.com
ebaygz.com
ebayhacks.net
ebayhandel.net
ebayhappy.com
ebayharaj.com
ebay-harborteamdepartament.com
ebay-harley.com
ebay-harley-davidson.com
ebayharleydavidsonparts.com
ebayhaters.com
ebayhaven.com
ebayhaven.net
ebayhavior.com
ebayhcm.com
ebayhd.com
ebayhead.com
ebayhealth-uk.com
ebayhelp.net
ebay-help.net
ebayhelpcorp.com
ebayhelpinc.com
ebayhelp-motors.com
ebayherald.com
ebayhi.com
ebayhighbid.com
ebayhk.com
ebay-hk.com
ebayhobbyshop.com
ebayhog.com
ebayholdingcorp.net

ebayholics.com
ebayholidays.com
ebayholik.com
ebay-home.com
ebayhomebiz.net
ebayhomecenter.com
ebayhomedelivery.com
ebayhomelister.com
ebayhomeloan.com
ebayhomeonline.com
ebayhomepros.com
ebayhomeupdate.com
ebayhomies.com
ebayhonda.net
ebayhops.com
ebayhorror.com
ebayhost.net
ebay-hosting.com
ebay-hotels.com
ebayhotelsitaly.com
ebayhotlist.net
ebayhotsheet.com
ebayhound.com
ebayhousecall.com
ebayhousing.com
ebay-houston.com
ebayhowtoonline.com
ebayhp.com
ebay-hq.com
ebayhtmltutorial.com
ebay-hub4-cgis.com
ebay-hubcaps.com
ebayhubcgi.com
ebayhu-electronics.com
ebayhunting.com
ebayhustle.com
ebayhut.com
ebay-hyip.com
ebay-hyip.net
ebayib.com
ebayib.net

Exhibit 7
Page: 81

ebayibm.com
ebayichray.com
ebay-id476.com
ebay-id4826.com
ebay-id712.com
ebayie.com
ebay-il.com
ebayillinoisavenue.net
ebayimagesonline.com
ebayimaging.com
ebay-immo-finances-info-ordi.com
ebayimotors.com
ebayimpact.com
ebayimports.com
ebayimpression.com
ebay-improvment.com
ebayinaflash.com
ebay-inc.com
ebayinchicago.com
ebayinchicago.net
ebayincomes.com
ebayincomesecrets.com
ebayincorporation.com
ebay-inc-second-chance.com
ebayinc-transaction.com
ebay-inc-update.com
ebayincyahoofinance.com
ebay-ind.com
ebayindianaavenue.com
ebayindianaavenue.net
ebayindubai.com
ebay-info.com
ebayinfoarticles.com
ebay-info-billing.com
ebay-info-departament.com
ebayinfomogul.com
ebayinfomoney.com
ebayinfonews.com
ebayinfoniche.com
ebay-infopay.com
ebay-info-payment.com

ebay-info-profits.com
ebayinformatica.com
ebayinformationmanager.com
ebay-informations.com
ebay-info-sco.com
ebayinfostores.com
ebayinfoweb.com
ebaying4u.com
ebaying4u.net
ebayingcenter.com
ebayinkc.com
ebayinmotion.com
ebayinmypajamas.com
ebayinmyunderwear.com
ebayinoneplace.com
ebayinreverse.com
ebayinsandiego.com
ebayinsane.com
ebayinsideout.com
ebayinsideradvice.com
ebayinsights.com
ebay-insights.com
ebayinsights.net
ebayinsixdays.com
ebayinspace.com
ebayinstock.com
ebay-instructions.com
ebay-insurace-center.com
ebay-insured.com
ebay-intel.com
ebayintensive.com
ebay-internationals-trading.com
ebay-international-tradings.com
ebay-international-transactions.com
ebayinternetmarketing.com
ebay-int-trading-support.com
ebayinventory.com
ebay-investigate.com
ebayinvestmentproperties.com
ebayinvestor.com
ebay--invoice.com

Exhibit 7
Page: 82

ebay-invoice.net
ebay-invoice-motors.com
ebayinvoices.com
ebay-invoice-squaretrade.com
ebayinyourpjs.com
ebayiphonesales.com
ebayiphoneshop.com
ebayiphonestore.com
ebayiphonezone.com
ebayipods.com
ebayis.com
ebayisapi.net
ebayisapibayipsecurity.com
ebay-isapidlll-ws.com
ebayisappi.com
ebayiseasy.com
ebayisforsale.com
ebayisforsale.net
ebayishere.com
ebayislam.com
ebayisover.com
ebay-israel-products.com
ebayissues.com
ebayistanbul.com
ebayistics.com
ebayit4cash.com
ebayit4obama.com
ebayitaway.com
ebayitcanada.com
ebayitch.com
ebayitclub.com
ebayiteasy.com
ebay-item.com
ebayitemlistings.net
ebay-item-purchase.com
ebay-items.com
ebayitez.com
ebay-itez.com
ebayitforyou.net
ebay-it-now.com
ebayitsandiego.com

ebayitstore.com
ebayiz.com
ebayizod.com
ebayjackasses.com
ebayjafra.com
ebayjail.com
ebayjazz.com
ebayjdm.com
ebay-jeans.com
ebayjet.com
ebayjewelry.net
ebayjewerly.com
ebayjewerly.net
ebayjive.com
ebayjobs.net
ebayjobsonline.com
ebayjockey.com
ebayjoin.com
ebayjoinonline.com
ebayjoinsite.com
ebay-jordan.com
ebayjoys.com
ebay-jp.com
ebayjudge.com
ebayjunki.com
ebayjunkies.com
ebayjustice.com
ebayjx.com
ebayjx.net
ebayka.com
ebaykaraoke.com
ebaykauf.com
ebay-kauf.com
ebaykentuckyavenue.com
ebaykentuckyavenue.net
ebay-kenya.com
ebaykidstore.com
ebaykiller.net
ebayking4sports.com
ebaykingonline.com
ebaykingston.com

Exhibit 7
Page: 83

ebaykit.net
ebaykitchen.com
ebaykitchens.com
ebaykitfree.com
ebaykm.com
ebayknow-how.com
ebay-knowledge.com
ebayknowledgecenter.com
ebayko.com
ebay-ksa.com
ebay-kundenservice.com
ebaykwik.com
ebayky.com
ebayl7.com
ebayladies.com
ebaylandforsale.com
ebaylandprofits.com
ebaylanz.com
ebaylaptopclub.com
ebay-lastwarning.com
ebaylauncher.net
ebaylav.com
ebaylayaway.com
ebaylayaway.net
ebaylcom.com
ebayleaf.com
ebayleaflets.com
ebayleds.com
ebaylegacy.com
ebaylegal.com
ebaylegalactions.com
ebaylegend.com
ebaylegends.com
ebaylemon.com
ebaylemon.net
ebaylemons.net
ebaylender.com
ebaylending.com
ebayles.com
ebaylian.com
ebaylibya.com

ebaylightening.com
ebayline.com
ebay-link.com
ebaylink.net
ebaylinkonline.com
ebaylinks.com
ebayliquidators.com
ebayliquidators.net
ebaylistcreator.com
ebay-lister.com
ebaylisting.net
ebaylistingsforyou.com
ebaylistingstore.com
ebaylite.com
ebaylive.net
ebaylive2006.com
ebay-live2006.com
ebaylive2007boston.com
ebaylive2012.com
ebaylive2013.com
ebaylive2014.com
ebaylive2015.com
ebayliveactions.com
ebay-live-auction.com
ebaylivecenter.com
ebaylivechat.com
ebay-livechat.com
ebaylivechicago.com
ebayliveclass.com
ebayliveclasses.com
ebayliveconference.com
ebaylivegroup.com
ebay-livehelp.com
ebayliveinfo.com
ebaylivepage.com
ebayliveshop.com
ebaylivesite.com
ebaylivestore.com
ebaylivetv.com
ebaylm.com
ebay-lnc.com

Exhibit 7
Page: 84

ebayloader.com
ebaylocaldallas.com
ebaylock.com
ebay-login-securessl1arribada-ebay-
ebay-loginuser.com
ebaylogin-user.com
ebay-login-user.com
ebayloja.com
ebaylonelyplanet.com
ebaylooks.com
ebaylor.net
ebayloto.com
ebaylotterie.com
ebaylottery.com
ebaylover.net
ebaylovers.com
ebaylsu.com
ebay-ltd.com
ebayluck.com
ebaylucky.com
ebaylution.com
ebaylv.com
ebaylynx.com
ebaylyrics.com
ebaymac.com
ebaymacstore.com
ebay-made-easy.com
ebaymadeeasy.net
ebaymadeinusa.com
ebaymademerich.com
ebaymadrid.com
ebaymagician.com
ebaymags.com
ebaymail.net
ebaymailandmore.com
ebaymailboxes.com
ebaymaine.com
ebaymainsite.com
ebaymainstreat.com
ebaymaker.com
ebaymakers.com

ebaymalaysiaseller.com
ebaymallonline.com
ebay-mallorca.com
ebay-mallsite.com
ebaymanagement.com
ebay-manager.com
ebaymanchesterunited.com
ebaymaniasite.com
ebay-manual.com
ebaymanual.net
ebaymaps.com
ebaymarketinginformation.com
ebaymarketingletter.com
ebaymarketingresearch.com
ebaymarketingschool.com
ebaymarketingwizard.com
ebaymarketingzone.com
ebaymarketplaceresearch.com
ebay-marketplace-safety.com
ebaymarketplaceworld.com
ebaymarkets.net
ebay-marschkekarlw-ebay.com
ebaymarvingardens.com
ebaymarvingardens.net
ebaymassage.com
ebaymassage.net
ebaymaterial.com
ebaymatrimonial.com
ebaymatrimonial.net
ebaymature.com
ebaymatureadult.com
ebaymatureaudiences.com
ebaymb.com
ebaymba.com
ebaymcdonalds.com
ebaymedical.com
ebaymedications.com
ebaymeds.com
ebaymegahits.com
ebaymegahits.net
ebaymegastore.com

Exhibit 7
Page: 85

ebay-member.com
ebay-memberoffer.com
ebaymemberservices.com
ebaymembership.com
ebay-members-motors.com
ebay-members-transactions.com
ebaymen.com
ebaymentoring.com
ebaymenu.com
ebaymerchandiser.com
ebay-merchant.com
ebaymerlin.com
ebaymessage.com
ebaymessenger.com
ebaymeter.com
ebaymethis.com
ebaymg.com
ebaymgr.com
ebaymgt.com
ebaymice.com
ebaymichiganavenue.com
ebaymichiganavenue.net
ebaymicrosoft.com
ebay-microsoft.com
ebaymiddleman.com
ebaymillion.com
ebaymillionaire.com
ebaymillionaire.net
ebaymillionaires.com
ebaymilliondollar.com
ebaymilliondollarpage.com
ebaymilliondollarpixels.com
ebaymillionhomepage.com
ebaymillionseller.com
ebaymillionsellers.com
ebaymind.com
ebaymistakes.com
ebaymitors.com
ebay-mix.net
ebaymixed.com
ebay-mixed.com

ebaymixed.net
ebaymlm.com
ebaymobi.net
ebaymobiles.net
ebaymobilevideo.com
ebaymobilien.com
ebaymobishopping.com
ebaymofors.com
ebaymogors.com
ebaymogul.net
ebaymomma.com
ebaymon.com
ebaymoncton.com
ebaymoneyback.com
ebaymoneygenerator.com
ebaymoneyhome.com
ebaymoneykit.com
ebay-money-makers.com
ebaymoneymaking.com
ebaymoneymakingtips.com
ebaymoneymax.com
ebaymoneyonline.com
ebaymoneysites.com
ebaymoneystore.com
ebaymonk.com
ebaymonopolymall.com
ebaymonopolymall.net
ebaymoon.com
ebaymop.com
ebaymortgages.com
ebaymosaic.com
ebaymotercycles.com
ebaymotoralerts.com
ebaymotoras.com
ebay-motor-auction.com
ebaymotorcarsales.com
ebaymotorcredit.com
ebaymotorpartaccessory.com
ebaymotorpartsaccessories.com
ebay--motors.com
ebaymotors-auctions.com

Exhibit 7
Page: 86

ebaymotorsauctions-squaretrade.com

ebay-motorsauctions-squaretrade.com

ebaymotors-billing-departmement.com

ebaymotors-billing-department.com

ebaymotorsbluebook.com

ebaymotors-businesswood.com

ebay-motors-buyer-protection.com

ebaymotorscars.com

ebay-motors-cars.com

ebaymotorscarstruck.com

ebaymotors-cgi.com

ebaymotorscheckout.com

ebaymotors-confirm.com

ebaymotorsconfirmation.com

ebaymotors-confirm-support.com

ebaymotorsdepartament.com

ebaymotors-department.com

ebaymotorsdept.com

ebaymotorsdpt.com

ebay-motors-escrow.com

ebaymotorsfinance.com

ebaymotors-financial-department.com

ebaymotors-help.com

ebay-motors-help.com

ebaymotorshelps.com

ebay-motorsi.com

ebaymotors-inc.com

ebay-motors-inc.com

ebaymotors-incorporated.com

ebaymotorsinfo.com

ebay-motorsinfo.com

ebaymotors-info.com

ebay-motors-info.com

ebaymotors-invoice.com

ebaymotors-invoicedatabase.com

ebaymotors-invoices.com

ebaymotorslisting.com

ebaymotors-listing.com

ebay-motors-listings.com

ebay-motorslive.com

ebaymotors-login.com

ebaymotorsmadereallyeasy.com

ebay-motors-members-service.com

ebaymotorsmotorcycles.com

ebaymotors-online.com

ebaymotors-onlinetransactions.com

ebaymotorsoultions.com

ebaymotors-paymant.com

ebaymotors-payment.com

ebaymotorspriceguide.com

ebaymotorsprogram.com

ebaymotorspros.com

ebaymotors-protection.com

ebaymotors-protection.net

ebaymotors-protection-program.com

ebaymotorsprotections.com

ebaymotorspurchase.com

ebaymotors-rewardsurvey.com

ebaymotors-safeharbor.com

ebaymotors-safetradings.com

ebay-motors-safety.com

ebay-motors-safetycentre.com

ebay-motors-sale.com

ebay-motors-sales.com

ebaymotors-secondchance-offer.com

ebaymotors-second-chance-offer.com

ebaymotors-secure-payment.com

ebaymotors-security.com

ebaymotors-secur-payment.com

ebay-motors-service.com

ebaymotors-store.com

ebay-motors-support.com

ebaymotors-team-inc.com

ebaymotorstransaction.net

ebaymotorstransactions.com

ebaymotors-transactions.com

ebay-motors-transactions-center.com

ebaymotors-transactionsdepartment.com

ebaymotorstv.com

ebay-motors-us.com

ebaymotors-vehicle.com

ebay-motors-vehicle-protection.com

Exhibit 7
Page: 87

ebaymotors-vehicleprotectionprogram.com
ebaymotorsvehiclepurchaseprotection.com
ebaymotorsvehiclespayments.com
ebaymotorsvehiclestransactions.com
ebaymotors-vpp.com
ebaymotors-warranty-payments.com
ebaymotorsweb.com
ebaymotor-tips.com
ebay-motor-tips.com
ebay-motosafe.com
ebaymotosports.com
ebaymototr.com
ebaymouse.com
ebaymovierentals.com
ebaymovingphotos.com
ebaymp.com
ebaymr.com
ebaymtotors.com
ebaymums.com
ebaymundo.com
ebaymusclecars.com
ebay-musicportal.com
ebaymyauto.com
ebaymycar.com
ebaymyhome.net
ebaymyjunk.com
ebaymyspace.net
ebaymysteryauctions.com
ebaynagratis.com
ebaynationalpage.com
ebay-n-away.com
ebaynazi.com
ebayndit.com
ebayneed.com
ebayneeds.com
ebay-neighborhood-stores.com
ebayness.com
ebaynettech.com
ebaynetwork.com
ebay-new.com
ebaynewbies.com

ebaynewbiesguide.com
ebaynewbiz.com
ebayneworleans.com
ebaynewsblog.com
ebaynewsletter.com
ebaynewspaper.com
ebaynewstv.com
ebaynewtrading.com
ebaynewupdate.com
ebaynewyorkcity.com
ebaynext.com
ebayni.net
ebaynian.com
ebaynians.com
ebay-niceville.com
ebay-niche.com
ebaynichestore.com
ebaynike.com
ebayninjamaster.com
ebaynintnedo.com
ebaynl.com
ebaynokia.com
ebaynorthamerica.com
ebaynorthcarolinaaavenue.com
ebaynorthcarolinaaavenue.net
ebaynorthwales.com
ebay-note.com
ebay-notice.com
ebay-notification.com
ebay--notification.com
ebay-notifications.com
ebaynotifier.com
ebaynovice.com
ebaynovice.net
ebaynowonline.com
ebaynq.com
ebaynsave.com
ebaynuke.com
ebaynut.com
ebay-objects.com
ebayobserver.com

Exhibit 7
Page: 88

ebayocala.com
ebay-ocis.com
ebayoddities.com
ebayoddjobs.com
ebayoffer.com
ebay-offer.com
ebay-offer--payment-details.com
ebay-official.com
ebayofficialsite.com
ebayoffreight.com
ebayofloads.com
ebayogle.com
ebayok.com
ebayoked.com
ebayol.com
ebayologist.com
ebayomatic.com
ebayomtors.com
ebayon.com
ebayonautopilot.com
ebay-one.com
ebay-oneness-world.com
ebayonet.net
ebayonfire.com
ebayonlineappraisers.com
ebay-onlineauction.com
ebay-online-auction.com
ebay-online-auctions.com
ebayonlinebookstore.com
ebayonlinechecksaccount.com
ebayonlinecom.com
ebayonlinehd.com
ebayonlinemall.com
ebayonlinemarkt.com
ebayonlinemotors.com
ebay-online-payment.com
ebay-onlinepayments.com
ebay-online-payments.com
ebayonlinepro.com
ebayonlineregistration.com
ebayonlinesale.com

ebayonlinesecrets.com
ebay-online-secure.com
ebayonlinesecuritycentre.com
ebayonlinesite.com
ebay-online-support.com
ebay-online-support.net
ebayonlinetransaction.com
ebay-online-transaction-safe-harbor.com
ebayonlineupdate.net
ebayonlineweb.com
ebayonlinewholesale.com
ebayonthemoon.com
ebayopen.com
ebayopportunities.com
ebay-order.com
ebayorientalavenue.com
ebayorientalavenue.net
ebayornot.com
ebayoscars.com
ebayotc.com
ebay-other.com
ebayothers.com
ebayous.com
ebayoutback.com
ebayoutboardauction.com
ebayoutboardauction.net
ebayoutlaw.com
ebayoutlaws.com
ebayoutput.com
ebayoverstock.com
ebayownage.com
ebay-owners.com
ebaypacific.com
ebaypacificavenue.com
ebaypacificavenue.net
ebaypackage4u.com
ebaypackages.com
ebaypackrat.com
ebaypage.com
ebaypagecenter.com
ebaypaid.com

Exhibit 7
Page: 89

ebaypainter.com
ebaypainting.com
ebaypaintings.com
ebaypajamawork.com
ebay-pak.com
ebaypakistan.com
ebaypalace.com
ebaypal-ebooks.com
ebayparadise.com
ebayparcels.com
ebaypark.net
ebay-partner.com
ebaypatagonia.com
ebaypatrol.com
ebaypatrol.net
ebaypawn.com
ebaypawnshop.com
ebay-pay.com
ebay-payements.com
ebay-payment.com
ebay--payment.com
ebay-payment.net
ebay-payment-auction.com
ebay-payment-confirm.com
ebay-payment-dep.com
ebay-paymentdepartment.com
ebay-payment-department-office.com
ebay-payment-europe.com
ebay-payment-informations.com
ebaypayment-instructions-ebay.com
ebaypayment-invoice.com
ebay-payment-invoices.com
ebay-payment-messages.com
ebay-payment-pending.com
ebaypaymentprotection.com
ebay-payment-protection.com
ebay-paymentreceipt.com
ebay-payment-request.com
ebay---payments.com
ebay-payment-safeharbour.com
ebay-payments-asssistant.com

ebay-payments-confirmation.com
ebay-payments-departament.net
ebay-payments-dept.com
ebay-paymentservice.com
ebay-paymentservices.com
ebay-payment-shipping.com
ebay-payments-services.com
ebay-payment-support.com
ebaypaymentupdate.com
ebay-paynow.com
ebaypayoff.com
ebaypaypalcoupon.com
ebaypaypalcoupons.com
ebay-paypal-securitycentre.com
ebay-paypal-security-check.com
ebaypaysme.com
ebaypdq.com
ebaypearls.com
ebaypeddlers.com
ebaypennsylvaniaavenue.com
ebaypennsylvaniaavenue.net
ebayperfect.com
ebayperformance.com
ebayphilippine.com
ebayphillippines.com
ebay-photography.com
ebayphotos.net
ebaypi.com
ebaypianos.com
ebaypichost.com
ebaypilates.com
ebaypita.com
ebaypitfalls.com
ebaypixelad.com
ebaypixeldeals.com
ebaypixelmania.com
ebaypixelpage.com
ebaypixelpage.net
ebaypixelpop.com
ebaypixels.net
ebaypixelsite.com

Exhibit 7
Page: 90

ebaypixelstore.com
ebay-place.com
ebayplanetearthdiversified.com
ebayplasma.com
ebayplatinumpowerseller.com
ebayplayers.net
ebayplaza.com
ebay-plus.net
ebayplushome.com
ebayplussizelingerie.com
ebaypodcasting.net
ebaypodcastinglive.com
ebaypodcasts.com
ebaypointers.com
ebaypoker.com
ebay-police.com
ebaypolicies.com
ebaypolicy.com
ebaypools.com
ebaypoor.com
ebaypopular.com
ebayporium.com
ebayporn.net
ebayportland.com
ebaypostage.com
ebaypostagestamp.com
ebaypostagestamps.com
ebaypostagestore.com
ebayposter.com
ebayposterstore.com
ebayposting.com
ebaypoweraccess.com
ebay-powered.com
ebaypowerhelper.com
ebaypowernetwork.com
ebaypowerpak.com
ebaypowerpixels.com
ebaypowersales.com
ebaypowersell.com
ebaypowersellerhomepage.com
ebay-powerseller-program.com

ebay-power-sellers.com
ebaypowersellersecrets.com
ebaypowersellershome.com
ebaypowersellershomepage.com
ebaypowersellerstatus.com
ebaypowersells.com
ebaypowershop.com
ebaypowersupply.net
ebaypowertips.com
ebaypowerwall.com
ebay-pplhelp.com
ebaypreneurs.com
ebayprincess.com
ebayprinters.com
ebayprintingonline.com
ebayprints.com
ebay-privacypolicy.com
ebay-private-center.com
ebaypro360.com
ebayprocentral.com
ebay-processing.com
ebayproductsfinder.com
ebayproductsources.com
ebayproffits.com
ebayprofit2007.com
ebayprofitmagnet.com
ebayprofitmaster.com
ebayprofitonline.com
ebayprofitpower.com
ebay-profits2007.com
ebay-profits-2007.com
ebayprofitsecret.com
ebayprofitsfor2007.com
ebayprofitsguide.com
ebayprofitsmadeeasy.com
ebayprofitspack.com
ebay-promos.com
ebaypromote.com
ebayproofreader.com
ebayproonline.com
ebay-protecsion.com

Exhibit 7
Page: 91

ebayprotect.com
ebay-protected-payment.com
ebayprotection.com
ebay-protection.net
ebay-protection-center.com
ebay-protection-motors-purchase.com
ebay-protectionplan.com
ebay-protection-plan.com
ebay-protection-program.com
ebay-protection-system.com
ebayprovider.com
ebayproviders.com
ebayprowess.com
ebayproxy.net
ebay-ps.com
ebayps3.net
ebayps3powerseller.com
ebayps3powerseller.net
ebayps3sales.com
ebay-ps3-wii.com
ebay-public.com
ebaypublications.com
ebaypublish.com
ebay-puchase-confirmation.com
ebaypuls.com
ebaypulse.net
ebaypulsed.com
ebaypulserank.com
ebaypulseranking.com
ebaypunkt.com
ebaypurchase.com
ebaypurchaseinc.com
ebay-purchase-invoice.com
ebay-purchase-payment-invoice.com
ebay-purchase-program.com
ebay-purchase-programme.com
ebay-purchase-protection.com
ebay-purchaseprotectionprogram.com
ebay-purchase-protection-program.com
ebay-purchase-protection-programmes.com
ebay-purchases.com

ebay-purchaseslive.com
ebaypurchase-squaretrade.com
ebaypursuit.com
ebay-qatar.com
ebayqc.com
ebayqm.com
ebayqpons.com
ebayqq.com
ebayqueens.com
ebayquest.com
ebayquick.com
ebayquote.com
ebayquotes.com
ebayracing.com
ebayradioportal.com
ebayradios.com
ebayradioshack.com
ebayrafflesforcharity.com
ebayrafflesforcharity.net
ebayrama.com
ebayrants.com
ebayraptor.com
ebayrascal.com
ebayrate.com
ebayrater.com
ebayrayonline.com
ebayreading.com
ebayrealestateauctions.com
ebayrealestatecom.com
ebayrealestatedeals.com
ebayrealestateguide.com
ebayrealestateinfo.com
ebayrealestatereview.com
ebayrealestatetoday.com
ebayrealm.com
ebayrealty.net
ebayrealtyonline.com
ebayrebates.com
ebayrecord.com
ebayrecycler.com
ebayrefer.com

Exhibit 7
Page: 92

ebayreferralsignup.com

ebayrefinance.com

ebayregistrationconfirm.com

ebayregistrationonline.com

ebay-registrnow.com

ebayrelateddomains.com

ebayrelistings.com

ebay-reminder.com

ebayremote.com

ebayreply.com

ebay-report.com

ebayreports.net

ebay-representative.com

ebayreps.com

ebay-request.com

ebayresale.com

ebay-reseller.com

ebay-resellers.com

ebayresellers.net

ebayresourceguide.com

ebay-resquestion.com

ebayretailer.com

ebayretailers.com

ebayrethink.com

ebayrethought.com

ebayrevenge.com

ebayreverse.com

ebayrgains.com

ebayrhino.com

ebay-riches.com

ebay-riches.net

ebayrichjerk.com

ebayright.com

ebayrightnow.com

ebayrings.com

ebayripoffs.com

ebayrite.com

ebayrobstamps.com

ebayrochelle.com

ebayrochellecarr.com

ebayrom.com

ebayrookie.com

ebayroots.com

ebayroots.net

ebayroundup.com

ebay-rs.com

ebayrsa.com

ebayrshesternow.com

ebay-rss.com

ebayrssfeeds.com

ebayrumors.com

ebayrunner.com

ebays10mostwanted.com

ebaysacramento.com

ebaysadult.com

ebay-safe-center.com

ebay-safecompany.com

ebaysafedepartament.com

ebay-safedeposits.com

ebaysafeharbor.com

ebay-safeharbordepartment.com

ebay-safe-harbor-department.com

ebaysafeharborinc.com

ebay-safeharbor-invoice.com

ebay-safeharbor-protection.com

ebay-safeharbor-second-chance-offer.com

ebay-safe-harbor-secure-online-transaction-central.com

ebaysafeharborteam.com

ebay-safeharbor-team.com

ebay-safeharbortrade.com

ebaysafeharbour.com

ebay-safeharbour.com

ebay-safeharbour-center.com

ebay-safeharbour-customersupport.com

ebay-safeharbour-info.com

ebaysafeharbours.com

ebay-safe-onlinedeals.com

ebay-safe-onlinetransaction.com

ebay-safe-pay.com

ebay-safe-payment.com

ebay-safe-payment-invoice.com

Exhibit 7
Page: 93

ebay-safe-payments.com

ebay-safe-payment-transaction.com

ebaysafertrader.com

ebaysafes.com

ebay-safesale.com

ebaysafesecure.com

ebay-safe-solutions.com

ebay-safe-solutions.net

ebay-safest-program.com

ebaysafetrade.com

ebay-safetrade-central.com

ebay-safe-trade-central.com

ebaysafetrades.com

ebay-safetrades.com

ebay-safetrade-support.com

ebay-safetrading.com

ebay-safe-transaction.com

ebaysafetransactionstarted.com

ebay-safetycentre.net

ebay-safetycompany.com

ebaysafetydeal.net

ebaysafetydepartment.com

ebay-safety-deps.com

ebay-safety-dept.com

ebaysafetyharbor.com

ebay-safety-harbour.com

ebay-safety-payments.com

ebay-safety-protection-plan.com

ebay-safety-protection-plan.net

ebay-safety-transaction.com

ebaysafetytransactions.com

ebaysafeworld.com

ebaysafty.com

ebaysageadvice.com

ebaysages.com

ebaysails.com

ebaysal.com

ebaysalebyowner.com

ebaysaleforyou.com

ebaysaleforyou.net

ebay-sale-representative.com

ebaysales1.com

ebaysales101.com

ebaysalesadvice.com

ebaysalesasia.com

ebaysaleseurope.com

ebaysaleshelp.com

ebaysalesking.com

ebaysalesmachine.com

ebaysalesny.com

ebaysalesoutlet.com

ebaysalespros.com

ebay-sales-representative.com

ebaysalesselect.com

ebaysalesteam.com

ebaysalestoolsmadereallyeasy.com

ebaysalesusa.com

ebaysalist.com

ebaysanantonio.com

ebaysandiego.com

ebaysanfran.com

ebaysanfrancisco.com

ebaysauctiondrop.com

ebaysavenow.com

ebaysaver.com

ebaysbestcoffee.com

ebaysbestebooks.com

ebaysboats.net

ebayscallops.com

ebayscams.net

ebayscamsbusted.com

ebayscandinavia.com

ebayscape.com

ebayscapes.com

ebay-sc-department.com

ebay-scf.com

ebay-schance.com

ebayscheduler.com

ebay-school.net

ebaysco.com

ebayscompetition.com

ebayscooter.com

Exhibit 7
Page: 94

ebayscope.com
ebayscore.com
ebay-scout24.com
ebayscreen.com
ebayscrubs.com
ebay-sc-transactions.com
ebaysculpturedfigurinesanmore.com
ebay-scuttlebugs.com
ebay-sd.com
ebaysdeadjim.com
ebaysdomains.com
ebaysdropandsell.com
ebaysea.com
ebaysearchagent.com
ebaysearches.com
ebaysearchsite.com
ebaysearchsoftware.com
ebay-search-software.com
ebaysearchuk.com
ebaysearch-uk.com
ebayseattle.com
ebay--second-chance.com
ebay-secondchance.net
ebay-second-chance.net
ebay-secondchance-department.com
ebay-second-chance-offer-department.com
ebay-second-chance-offers-
confirmation.com
ebay-second-chance-offer-secure-
payments.com
ebay-second-chance-online-transaction.com
ebay-secondchance-payment.com
ebay-second-chance-secure-transaction.com
ebay-second-chances-offers.com
ebaysecondlife.com
ebayseconds.com
ebaysecretformula.com
ebaysecretmarketing.com
ebaysecretrevealed.com
ebaysecrets2007.com
ebaysecretsrevealed.com

ebaysecretsrevealed.net
ebaysecretstowealth.com
ebaysecretsunleashed.com
ebaysecure.com
ebaysecure.net
ebaysecure-account.com
ebaysecurebilling.com
ebaysecureclient.com
ebay-secured-payments.com
ebaysecurehome.com
ebaysecureid.com
ebay-securemotors-asssistant.com
ebaysecureonline.com
ebay-secure-online-transaction-central.com
ebaysecurepay.com
ebay-secure-pay.com
ebay-securepayment.com
ebay-secure-payment.com
ebaysecure-payments.com
ebaysecurerealm.com
ebaysecureservice.com
ebay-secure-service.com
ebay-secures-payment.com
ebay-securessl-signin.com
ebay-secure-trade.com
ebaysecuretrader.com
ebay-secure-trader.com
ebay-secure-trades.com
ebay-secure-transactions.com
ebay-secure-transactions-teams.com
ebay-securety.com
ebay-secure-validations.com
ebaysecurities.com
ebay-security.com
ebay-securityalert.com
ebay-securitycenter.com
ebay-security-center.com
ebay-security-center-departament.com
ebaysecuritycenterfuckoff.com
ebaysecuritycentre.com
ebay-security-centre.com

Exhibit 7
Page: 95

ebay-security-centres.com
ebay-security-checkout.com
ebay-security-invoice.com
ebaysecurityonline.com
ebay-security-payment.com
ebay-security-payment.net
ebay-security-resolution-center.com
ebay-securitys.com
ebaysecuritysafedirect.com
ebay-security-support.com
ebaysecuritytrade.com
ebaysecurityverify.com
ebaysecurityworld.com
ebaysecurityzone.com
ebayseen.com
ebayselect.net
ebayselectsite.com
ebayselfhelp.com
ebaysellcentral.com
ebayselleradvice.com
ebay-seller-advice.com
ebaysellerbigblockscammedme.com
ebaysellercategorykiller.com
ebaysellerdrop.com
ebaysellerforum.com
ebaysellerforums.com
ebaysellerfraud.com
ebaysellerpixel.com
ebaysellersadvice.com
ebay-sellers-advice.com
ebaysellersdropship.com
ebaysellersecrets.com
ebaysellershomepage.com
ebaysellersources.com
ebaysellerstore.com
ebaysellerstradeguild.com
ebaysellersunion.net
ebaysellertoolbar.com
ebaysellertoolbox.com
ebay-selling.net
ebaysellingassistance.com

ebaysellingcenter.com
ebaysellingcentral.com
ebay-selling-help.com
ebaysellingkit.com
ebay-selling-like-a-pro-online.com
ebaysellingpros.com
ebaysellingseminar.com
ebaysellingsuccess.com
ebaysellingsystem.com
ebaysellingtip.com
ebaysellingtips.com
ebaysellorbuy.com
ebaysellsart.com
ebaysellsecrets.com
ebaysellsflorida.com
ebaysellsit.com
ebaysellspasco.com
ebaysendnow.com
ebayserice.com
ebayserve.com
ebay-serve.com
ebayserve.net
ebay-serve.net
ebay-server382183.com
ebay-server382184.com
ebayservers.com
ebayservice.net
ebayservicebillingonline.com
ebayservicedepartment.com
ebay-service-department.com
ebayservicehomepage.com
ebayserviceinc.com
ebay-service-payment.com
ebay-services.com
ebayserviceshomepage.com
ebayservicesonline.com
ebayservices-squaretrade.com
ebayservicez.com
ebayservics.com
ebay-session.com
ebay-session.net

Exhibit 7
Page: 96

ebayseucreserviceupdates.com
ebaysexpress.com
ebaysexshop.com
ebaysfinest.com
ebay-sg.com
ebaysgaragesale.com
ebaysgaragesales.com
ebaysgoldensecret.com
ebays-good-bad-and-ugly.com
ebaysgoogle.com
ebayshack.com
ebayshadi.net
ebayshareline.com
ebaysherbrooke.com
ebaysherbrooke.net
ebay-sherbrooke.net
ebayshillbidders.com
ebayship.com
ebayship-center.com
ebay-shipment.com
ebayshipping.net
ebayshippingassistant.com
ebay-shipping-payment.com
ebayshirts.com
ebayshirtsonline.com
ebayshit.com
ebayshitlist.com
ebay-shoes.com
ebayshoeseller.com
ebayshoestore.com
ebayshop.net
ebayshop-24.com
ebayshop518.com
ebayshop8.com
ebayshopdesign.com
ebayshopdesign.net
ebayshophk.com
ebayshophomepage.com
ebay-shopingcenter.com
ebayshopinginworad.com
ebayshopkeeper.com

ebay-shoponline.com
ebayshoppee.com
ebayshoppee.net
ebayshoppers.com
ebayshoppingline.com
ebayshops.net
ebayshopz.com
ebayshoutcasts.com
ebay-show.com
ebayshows.com
ebayshuma.com
ebaysiam.com
ebaysian.com
ebay-sicher-verhandlungonline.com
ebaysidekick.com
ebaysideshow.com
ebaysiemens.com
ebaysifter.com
ebay-signin00.com
ebay-signin-contact.com
ebay-signingin-ws-isapii-dll-info.com
ebay-signingin-ws-isapii-dlll-info.com
ebay-signinin-ws-isapii-dll-info.com
ebay-signin-land.com
ebay-sign-in-pula-mea-ce-vrei.com
ebaysigninreply.com
ebay-signs.com
ebaysindonesia.com
ebay-singin.com
ebaysingin-respondnow.com
ebaysingles.com
ebaysisters.net
ebaysitebiz.com
ebaysitecenter.com
ebaysite-inc.com
ebaysite-invoice.com
ebaysite-motors.com
ebaysitesearch.com
ebaysiveaction.com
ebaysiveauction.com
ebaysjewerly.com

Exhibit 7
Page: 97

ebayskills.com
ebayskin.com
ebayskincare.com
ebayskit.com
ebayskypeme.com
ebayslegacy.com
ebayslink.com
ebay-slo.com
ebayslut.com
ebaysm.com
ebaysmegastore.com
ebaysmentor.com
ebaysmilliondollarhomepage.com
ebaysmine.com
ebaysmostwanted.com
ebays-most-wanted.com
ebaysmostwanted.net
ebaysmostwatchedauctions.com
ebaysmotor.com
ebay-smtp0283.net
ebaysnextchoice.com
ebaysoftwarehouse.com
ebaysold.com
ebaysoldhere.com
ebaysoldit.com
ebay-soldit.com
ebaysoldthat.com
ebaysolution.com
ebaysos.com
ebay-sos.com
ebaysotres.com
ebaysound.com
ebaysoup.com
ebaysources.net
ebay-sourceupdate.com
ebayspaces.com
ebayspaypal.com
ebayspears.com
ebay-specialists.com
ebayspecialtymerchandise.com
ebayspellingbee.com

ebaysphere.net
ebay-spof.com
ebay-spoof-center.com
ebaysportsstore.com
ebaysportstats.com
ebaysportstickets.com
ebayspotlight.com
ebay-spuare-trade.com
ebaysqtrade.com
ebaysquad.com
ebaysquarefinancial.com
ebay-squarepay.com
ebay-square-trade.com
ebay-squaretrade-central.com
ebay-square-trade-deals.com
ebay-square-trade-harbor.com
ebay-squaretrade-invoice.com
ebay-squaretradeland.com
ebay-squaretrade-logistics.com
ebay-square-trade-ltd.com
ebaysquaretrade-motors.com
ebay-squaretradeonline.com
ebay-squaretrade-protection.com
ebaysquaretrader.com
ebaysquaretraders.com
ebaysquaretrades.com
ebay-square-trade-safe-transaction.com
ebay-square-trade-seal-programs.com
ebay-square-trade-securityseal.com
ebay-squaretrade-service.com
ebay-squaretrade-services.com
ebay-squaretrade-support.com
ebay-squaretrade-team.com
ebay-square-trade-team.com
ebay-square-trading-motors.com
ebay-square-transactions.com
ebay-srbija.com
ebaysregs.com
ebay-srv.com
ebayssecrets.com
ebaysshop.com

Exhibit 7
Page: 98

ebay-ssl2jd.com
ebaysslservice.com
ebay-ssl-user-id-verification.com
ebayst.com
ebay-st.com
ebaystaff.com
ebay-staff.com
ebaystamp.com
ebaystampsstore.com
ebaystampstore.com
ebaystare.com
ebaystars.com
ebay-starter-kit.com
ebaystarterpack.com
ebaystartup.com
ebaystartupkits.com
ebaystat.com
ebaystate.com
ebaystatestreet.com
ebaystatestreet.net
ebaystatistic.com
ebay-status.com
ebay-status.net
ebaystcharlesplace.com
ebaysteals.com
ebaysteel.com
ebaysteel.net
ebaystellar.com
ebaysteph.com
ebaysters.com
ebaystjamesplace.net
ebaystockexchange.com
ebaystockingfiller.com
ebaystockmarket.com
ebaystockoptions.com
ebaystockprice.com
ebaystocks.com
ebaystoers.com
ebaystone.com
ebaystop.com
ebaystorage.com

ebaystorageauction.com
ebay-store.com
ebaystore-bulgaria.com
ebaystorecenter.com
ebaystoredesign.net
ebaystorediscounts.com
ebaystorehost.com
ebaystorehost.net
ebaystorehosting.com
ebaystorehosting.net
ebaystoremarketing.com
ebay-storenow.com
ebaystore-online.com
ebaystoreopen.com
ebaystoreowner.com
ebay-store-owner.com
ebaystoresales.com
ebaystoresculpturedfigurines.com
ebay-stores-directory.com
ebaystoresdiscounts.com
ebaystoresfigurinesanmore.com
ebay-stores-guide.com
ebaystoresites.com
ebay-stores-online.com
ebaystoretools.com
ebaystoreuk.com
ebaystorewaterford.com
ebaystoys.com
ebaystrategies.net
ebaystreets.com
ebaystubhub.com
ebaystubhubinc.com
ebaystubhubtickets.com
ebaystudent.com
ebaysubasta.com
ebaysuccess2005online.com
ebaysuccessguide.com
ebaysuccessin30days.com
ebaysuccessinstitute.com
ebaysuccessonly6days.com
ebaysuccesspack.com

Exhibit 7
Page: 99

ebaysuccessproducts.com
ebaysuccesssystem.com
ebaysuccesstoolkit.com
ebaysuck.com
ebaysugema.com
ebaysukmostwanted.com
ebaysunspession.com
ebaysupercash.com
ebaysuperninja.com
ebaysupersales.com
ebaysupersites.com
ebaysuperstore.net
ebaysupervalues.com
ebaysuport.com
ebaysuport.net
ebay-supplier.com
ebaysuppliershomepage.com
ebaysuppliesdepartament.com
ebaysuppliesdepartament.net
ebaysuppliesusps.com
ebaysupplycenter.com
ebaysupplyseller.com
ebaysupportcenter.com
ebay-support-center.com
ebaysupportcentral.com
ebay-support-chance.com
ebay-support-customer.com
ebay-support-payment.com
ebaysupportpro.com
ebay-supports.com
ebaysupportt.com
ebay-support-team.com
ebay-support-transaction.com
ebaysuprise.com
ebaysurfing.com
ebaysurvivaltips.com
ebaysuspendeduser.com
ebaysux.com
ebayswarehouse.com
ebaysweb.com
ebays-web.com

ebayswebsite.com
ebay-sweden.com
ebaysweirdest.com
ebayswim.com
ebaysy.com
ebay-sy.com
ebaysyahoo.com
ebaysz.com
ebayta.net
ebaytags.com
ebaytags.net
ebaytasite.com
ebaytastic.com
ebay-tastic.com
ebaytaxaccounting.com
ebayteachings.com
ebay-team.com
ebay-team-service-departament.com
ebayteamwealth.com
ebayteamwealth.net
ebaytears.com
ebay-technology.com
ebay-technology.net
ebayteen.com
ebayteen.net
ebaytelephone.com
ebaytelevisionnetwork.com
ebaytelevisionnetwork.net
ebaytemplatecreator.com
ebaytemplatez.com
ebaytennesseeavenue.net
ebayter.com
ebay-terms.com
ebay-thai.com
ebaythai.net
ebay-that.com
ebaythefleedway.com
ebaythem.com
ebaythephillyway.com
ebaytheplanet.com
ebaythiefs.com

Exhibit 7
Page: 100

ebaythieves.com
ebaythirdparty.com
ebay-this.com
ebayticker.com
ebay-tickets.com
ebaytickets.net
ebayticketsource.com
ebaytiger.com
ebay-tips.net
ebaytipsandideas.com
ebaytipsandsecrets.com
ebaytipsandtools.com
ebay-tips-and-tools.com
ebay-tips-n-tools.com
ebaytipsonline.com
ebaytipsonline.net
ebaytitaniumpowerseller.com
ebaytitaniumseller.com
ebaytivo.com
ebaytj.com
ebay-tk.com
ebay-tk.net
ebay-tko-listing-policy.com
ebaytocanada.com
ebaytoebid.com
ebaytom.com
ebay-tom.net
ebaytommy.com
ebaytones.com
ebaytools.net
ebaytoolsetc.com
ebaytoolsreviewed.com
ebaytop.net
ebaytopbid.com
ebaytops.com
ebaytopsales.com
ebaytopsellers.com
ebaytopten.com
ebaytorials.net
ebaytoubid.com
ebay-touch.com

ebaytoysfortots.com
ebaytoysfortots.net
ebay-tr.com
ebaytracking.com
ebay-trade-center.com
ebay-trade-central.com
ebaytradecorp.com
ebaytradeinc.com
ebaytradepost.com
ebaytraderpro.com
ebaytradershere.com
ebay-trades.com
ebaytradesafe.com
ebay-tradesafe.com
ebaytradesecrets.com
ebay-trade-security-center.com
ebay-trading.com
ebay-tradingassistant.com
ebaytradingauctionlessonib.com
ebaytradingpost.com
ebay-tradings.com
ebaytradingsafe.com
ebaytrading-safeharbor.com
ebaytrainers.net
ebaytrainingandpacking.com
ebay-transaction-approved.com
ebay-transaction-center.com
ebaytransactiondepartament.com
ebay-transaction-departmen-office.com
ebay-transaction-information.com
ebay-transaction-invoice.com
ebay-transaction-member.com
ebay-transaction-pending.com
ebaytransactions.com
ebay-transactions.com
ebaytransactionscenter.com
ebay-transactions-help.com
ebay-transactions-inc.com
ebaytransaction-squaretradepaymentdept.com
ebay-transactions-started.com

Exhibit 7
Page: 101

ebay-transactionstarted.com

ebaytransactionstarteddirect.com

ebaytransit.com

ebaytraveldeals.com

ebaytravelsite.com

ebaytreasures.net

ebaytreasuresecrets.com

ebaytree.com

ebaytronic.com

ebaytroubleshooter.com

ebaytroubleshooters.com

ebaytruckguide.com

ebaytrue.com

ebay-trust.com

ebay-trust.net

ebaytrustandsafety.com

ebay-trust-and-safety-department.com

ebay-trust-deals.com

ebaytrustedseller.com

ebaytrustsafety.com

ebay-trust-safety.com

ebay-trust-safety-department.com

ebay-trustservice.com

ebaytrustslive.com

ebaytshirt.com

ebay-tt.com

ebaytube.net

ebaytuber.com

ebaytubesyou.com

ebaytubeyou.com

ebaytuition.com

ebay-turk.com

ebayturkei.com

ebayturkish.com

ebay-turkiye.com

ebaytvcanada.com

ebaytvnetwork.net

ebaytvo.com

ebaytvs.com

ebaytvspot.com

ebaytweaks.com

ebaytwins.com

ebaytycoons.com

ebaytyme.com

ebayu.net

ebayukco.com

ebayukr.com

ebay-ukraine.com

ebay-uncut.com

ebayunderwear.com

ebayuni.com

ebayunite.com

ebayuniversity.net

ebay-unlimited.com

ebayunlimited.net

ebay-unlimited.net

ebayunplugged.com

ebayunread.com

ebayup.com

ebay-update01.com

ebayupdateaccount.com

ebay-update-credit-card.com

ebay-updated.com

ebayupdate-ebay.com

ebayupdate-ebay.net

ebay-update-form.com

ebay-update-info-service.com

ebay-updates.net

ebay-update-scure009.com

ebay-update-security.com

ebayupdateservs.com

ebay-update-your-account.com

ebay-updationsettings.com

ebayupload.com

ebayurban.com

ebayusa.net

ebayuse.com

ebayusedautos.com

ebay-used-autos.com

ebayusell.com

ebayusercorp.com

ebayuserguide.com

Exhibit 7
Page: 102

ebayuserhelp.com

ebayusers.net

ebay-users.net

ebay-us-secure.com

ebay-us-update.com

ebayutil.com

ebay-utilities.com

ebayuuuu.com

ebayvacationauction.com

ebayvacuums.com

ebayvalidate.com

ebayvanillacafe.net

ebay-vehicle-protection.com

ebay-vehicle-protection-program.com

ebay-vehicleprotectionprograms.com

ebay-vehicle--purchase-protection-
program.com

ebayvender.com

ebayverbatim.com

ebay-verif.com

ebayverificationupdate.com

ebayverified.com

ebayverified.net

ebay-verify-update.com

ebayverifyuser.com

ebay-veriza.com

ebayverkaeufe.com

ebay-verkaufsagentenstation.com

ebayverkaufsagentur.com

ebayverkaufskurs.com

ebay-verkaufskurs.com

ebay-verkaufsmanager.com

ebayvermontavenue.com

ebayvictory.com

ebayvideos.net

ebayviewnet.com

ebayvigil.com

ebayviki.com

ebayvilla.com

ebayvillas.net

ebayviper.com

ebayvips.com

ebayvirgin.com

ebayviriginaavenue.com

ebayvirtualtour.com

ebayvisacard.com

ebayvistorvalue.com

ebay-vn.com

ebayvoucher.com

ebayvouchers.com

ebay-vppp.com

ebayvs1.com

ebayw.com

ebay-want-it-now.com

ebaywantitpage.com

ebaywantitpage.net

ebaywantitpages.com

ebaywantitpages.net

ebaywarehouse.com

ebay-warehouses.com

ebay-warehousing.com

ebaywares.com

ebaywarning.com

ebaywatcheditems.com

ebaywatchers.com

ebay-wealth.com

ebaywealthonline.com

ebaywealthsecrets.com

ebaywebcasting.com

ebaywebdesign.com

ebay-web-help.com

ebaywebhosting.com

ebaywebring.com

ebaywebservice.com

ebaywebsiteusa.com

ebay-webstore.com

ebaywebtraffic.com

ebaywedding.com

ebayweddings.com

ebayweddingsecrets.com

ebay-weiwei.com

ebay-wester-union-register.com

Exhibit 7
Page: 103

ebaywhatever.com
ebaywho.com
ebaywholesale.net
ebaywholesalebuying.com
ebaywholesalecheap.com
ebaywholesalemarket.com
ebaywholesalers.net
ebaywholesaleselling.com
ebaywholesalesite.com
ebaywhore.com
ebaywhy.com
ebaywidgets.com
ebay-wifi.com
ebaywild.com
ebaywinners.com
ebay-winners.com
ebaywins.com
ebaywitch.com
ebaywitchdolls.com
ebaywomen.com
ebaywon.com
ebayworkers.com
ebay-working.com
ebayworkonline.com
ebayworks4you.com
ebayworksforyou.com
ebayworksforyou.net
ebayworkshops.com
ebayworldauction.com
ebayworldforum.com
ebayworldrecords.com
ebayworlds.com
ebayworldtrade.com
ebayworldtrader.com
ebaywrap.com
ebaywriter.net
ebaywriteups.com
ebaywrld.com
ebay-ws.com
ebay-ws44.com
ebaywsap.com

ebay-wsap.com
ebaywsisapidll.com
ebay-wu.com
ebaywxpress.com
ebayxp.com
ebayxpres.com
ebayxprss.com
ebayxtreme.com
ebay-yabe.com
ebayyahoo2.com
ebayyahoo4.com
ebayyahoo5.com
ebayyahoo6.com
ebayyahoo7.com
ebayyahoo8.com
ebayyahoo9.com
ebayyahoogoogle.com
ebay-yahoo-google.com
ebayyahoos.com
ebayyay.com
ebayycom.com
ebayylive.com
ebayyn.com
ebayyou.com
ebayyourgoods.com
ebayyourlife.com
ebayyourtube.com
ebayyourtubes.com
ebayyourwedding.com
ebayyoutube.com
ebayyoutubes.com
ebayzap.com
ebayzauction.com
ebayzauctions.com
ford2009.com
ford-460.com
ford4wd.com
ford-a.net
fordabilityfordmobilty.com
fordaccesorios.com
ford-accessories.net

Exhibit 7
Page: 104

fordadonline.com
fordads.net
fordadsonline.com
fordalbanynewyork.com
fordaltas.com
fordandfordauctioneers.com
fordannonces.com
fordapperal.net
fordappraisal.com
fordappraisals.com
fordassemblyplants.com
fordatnight.com
fordautoaccessories.com
ford-auto-body-parts-online.com
fordautoco.com
fordautoguide.com
fordautoloans.com
fordautomobilesforless.com
fordautosales.net
fordautoworker.com
fordautoworker707.com
fordautoworkerlocal707.com
fordbastards.com
fordbestdeal.com
fordbimini.com
fordbio-diesel.com
fordbiodieselfuel.com
fordbits.com
fordbiz.com
fordblogger.com
ford-blue.com
fordboard.com
fordbroncoparts.com
fordbrosracing.com
fordcalifornia.com
ford-caraudio.com
ford-cargo.net
fordcarinsurances.com
fordcarshirts.com
fordcenterdearborn.com
fordcenterdearborn.net

fordcenterorientaltheater.com
fordcentertheater.com
fordchallengs.com
fordchannel.com
fordcharlottenorthcarolina.com
fordchevrolet.com
fordchronicle.com
fordchrysler.com
fordchrysler.net
fordclassicsforsale.com
fordclassified.com
fordclevelandohio.com
fordclocks.com
fordclubforum.com
fordcobras.com
fordcobraxr6.com
fordcolleghq.com
fordcollgehq.com
fordcolors.com
fordcolumbusohio.com
fordcomm.net
fordcommercialfleetvehicles.com
fordcommercialparts.com
fordcommunity.com
fordcompactms.com
fordcompressors.com
ford-compressors.com
fordconcepttrucks.com
fordconcertconsierge.com
fordcorp.net
ford-cosworth.com
fordcougarstore.com
fordcountyscholars.com
fordcpa.com
fordcradit.com
fordcrateengine.com
fordcratemotor.com
fordcreditdirect.com
fordcredity.com
fordcrfedit.com
fordcriedit.com

Exhibit 7
Page: 105

fordcrossoverforums.com
fordcruisecontrolrecall.com
fordcustomcycle.com
fordcustomcycles.com
fordcustomerrelationssucks.com
fordcylinderhead.com
forddailypost.com
forddaimlerchrysler.com
ford-dallas.com
forddashkit.com
forddealerad.com
forddealer-dallas.com
forddealerdirectnetlist.com
forddealerespanol.com
forddealerinvoice.com
forddealerkent.com
forddealerliterature.com
forddealerrochester.com
forddeales.com
forddealsusa.com
forddepot.com
forddesigns.com
forddev.com
forddevcorp.com
forddevelopmentcorp.com
ford-direct.net
forddirectfleet.net
forddirectfordvehicles.com
forddirectnow.com
forddirtsport.com
forddoorlatch.com
fordd-plan.com
forddr.com
ford-e250-resources.com
fordebay.com
fordeclub.com
fordedgeamerica.com
fordedgecuv.com
fordedgehyseries.com
fordelectrical.com
fordeliveries.com

fordemployeebenefits.com
fordempolyee.com
fordenesespanol.com
fordenespand.com
fordengineservices.com
fordenterprisesmn.com
fordesape.com
fordescape2008.com
ford-escape-hybrid.com
fordescaperecall.com
ford-escape-recall.com
fordescaperollover.com
fordescaperollovers.com
fordescortcar.com
fordescortcosworth.com
fordescortkitcar.com
fordescortmkv.com
fordestinations.com
fordethanol.com
fordexcursionaccessories.com
fordexecutives.com
fordexpeditionwire.com
fordexplorer2006.com
fordexploreraccessory.com
ford-explorer-directory.com
fordexplorerrepair.com
fordexporer.com
ford-express.com
fordextended.com
fordextendedserviceplans.com
fordextra.com
fordf100s.com
ford-f150-directory.com
fordf-150hastings.com
fordf150hdregistry.com
fordf-150interiors.com
fordf-150store.com
ford-f-150-truck.com
fordf150world.com
fordf250superchief.com
ford-f650-pickup.com

Exhibit 7
Page: 106

fordfesta.com
fordfestia.com
fordfestivas.com
fordfeva.com
fordfibs.com
fordfiest.com
fordfiesta.net
fordfiestaindia.com
fordfinalist.com
fordfinancefinancing.com
fordfinancetrucks.com
fordfinder.net
fordflat-track.com
fordfleetprogram.com
fordflexclub.com
fordflexfuelcar.com
fordfloripa.com
fordfocos.com
fordfocuscoupecabrio.com
ford-focus-directory.com
fordfocushastings.com
ford-focus-online.net
fordfocusrecalls.com
fordfocussport.com
fordfocussportdiesel.com
fordfocusxr5forum.com
fordfokus.com
fordfoodfox.com
fordforce.com
fordfordauctioneer.com
ford-ford-ford.com
ford-fords.com
fordforlife.com
fordforms.com
fordfoudation.com
fordfreestlye.com
fordfriends.com
fordfrontbumper.com
fordf-series.com
fordfuelcell.com
fordfuelinjectors.com

fordfueltank.com
fordfuller.com
fordfundation.com
fordfuneralhomeinc.com
fordfunstore.com
fordfurnishings.com
fordfusionindia.com
fordfusionsavings.com
fordgardentractorparts.com
fordgearhead.com
ford-generation.com
fordgenuinewarranty.com
fordgeraldford.com
fordglobalcity.com
fordgps.com
fordgpstracker.com
fordgrandrapids.com
fordgrant.com
ford-greenpower.com
fordgreensboro.com
fordgrenland.net
fordgreycup.com
fordgtbook.com
fordgtclassaction.com
fordgtforty.com
fordgtfourm.com
fordgtho.net
fordgtownersgroup.net
fordguide.com
fordguidelines.com
fordgulf.com
fordgumball.com
fordham01.com
fordharley-davidson.com
fordhatemail.com
fordhydrogencellcars.com
ford-info-news.com
fordinjection.com
fordinside.com
ford-insure.com
fordipod.com

Exhibit 7
Page: 107

fordipodinterface.com
fordiraq.net
fordkeyrings.com
fordkitcars.com
fordkorea.net
fordks.com
fordlakecounty.com
fordlawsuit.com
fordlease.net
fordlemons.com
fordlincolnmercery.com
fordlincolnmercurydirect.net
fordlincolnmercurymazda.com
fordlincolnmercuryoforange.net
fordlincolnmercurywarranty.com
ford-list.com
fordloans.net
fordloyalty.com
fordlube.com
fordmanagment.com
fordmania.com
ford-mania.com
fordmanila.com
ford-manuals.com
fordmatrix.com
ford-mazda.com
fordmediumtrucks.com
fordmerchandise.com
fordmercuri.com
fordmicrosoft.com
fordmoddels.com
fordmodelacars.com
ford-modeling.com
fordmodle.com
ford-month.com
fordmonthly.com
fordmotability.com
fordmotar.com
fordmoto.com
fordmotocraft.com
fordmotocredit.com

fordmotoecompany.com
fordmotoerco.com
fordmotoercompany.com
fordmotoers.com
fordmotorautoparts.com
fordmotorcerdit.com
ford-motor-co.com
fordmotor-company.com
fordmotorcompanycreditunion.com
fordmotorcompanyrecall.com
fordmotorcompanyrecalls.com
fordmotorcompnay.com
fordmotorcompny.com
fordmotorcompony.com
fordmotorcopmany.com
fordmotorcorpoperations.com
fordmotorcreditaddress.com
fordmotorcreditpayoffaddress.com
fordmotorcreditpr.com
fordmotorcridet.com
fordmotorcridit.com
fordmotordealer.com
fordmotordevenezuela.com
fordmotorecredit.com
fordmotorfinance.com
fordmotorimports.com
fordmotorsandjamesbond007.com
fordmotorsargentinadefectos.com
fordmotorsargentinavicios.com
fordmotorscompany.com
fordmotorscredit.com
fordmotorsfeeds.com
fordmotorsinternational.com
fordmotorsparts.com
fordmotorsportsvo.com
fordmotorsusa.com
fordmotorsworldwide.com
fordmotorvehicals.com
fordmotorwixomplant.com
fordmotrcompany.com
fordmotro.com

Exhibit 7
Page: 108

fordmotrocredit.com

fordmotros.com

fordmuscle.net

fordmusclecarforum.com

fordmuscleracing.com

fordmustags.com

ford-mustang-2005.com

fordmustang4ever.com

fordmustangarticles.com

fordmustangboss302.com

fordmustangcar.com

fordmustangcarsale.com

fordmustangdaddy.com

fordmustangdealers.com

ford-mustang-directory.com

fordmustangdrawings.com

fordmustanggiugiaro.com

ford-mustang-guide.com

fordmustanghastings.com

fordmustangmexico.com

fordmustangmom.com

fordmustangperformanceparts.com

ford-mustang-portal.com

fordmustangsearch.com

ford-mustangs-parts.com

fordmustangz.net

fordmustnag.com

fordnew.com

fordnmodels.com

fordnorcal.com

fordnorthamerica.com

fordnova.com

fordnpowersteering.com

fordoeparts.com

fordoepartscheap.com

fordofcalifornia.com

fordofchampain.com

fordofchester.com

fordofdelawarecity.com

fordofdenver.com

fordofenglewood.com

fordoffremont.com

fordofjohnstown.com

fordoflitchfield.com

fordofmolalla.com

fordofocala.net

fordofoklahoma.com

fordofparamus.com

fordofparamus.net

fordofrochester.com

fordofrockland.com

fordofwilberham.com

fordolator.com

fordold.com

fordoldclassic.com

fordole.com

fordolympicspromo.com

fordonboard.com

ford-online.net

fordonsfynd.com

fordpalmbeach.com

fordparnters.com

ford-parts.net

fordparts4less.com

fordpartsaac.com

fordpartsforless.net

fordparts-manchester.com

fordparty.com

fordperformance4u.com

fordperformancespecialists.com

fordperformence.com

fordpetersburg.com

fordphotographic.com

fordpickupforsale.com

fordpinto.net

fordpipeline.net

ford-pirrera.com

fordpixels.com

ford-pocket-tester.com

fordpoker.com

fordpoker.net

fordpolicecars.com

Exhibit 7
Page: 109

fordpowerstoke.com
ford-price.com
ford-probe-directory.com
fordproberacing.com
fordprofile.com
fordpromotion.com
fordpromotion.net
fordpsa.com
fordquote.com
fordquotesonline.com
fordrace.com
fordracecardigest.com
fordracers.com
fordracing1.com
fordracing3-lejeu.com
fordracingblog.com
fordracingclubofsoutherncalifornia.com
fordracingmotors.com
fordrager.com
ford-ranger-center.com
fordrangerdad.com
fordrangerdaddy.com
ford-ranger-directory.com
fordrangerforum.com
fordrangerliftkits.com
fordrangermom.com
fordrangermomma.com
fordrangerrepairmanual.com
fordrangersrus.com
ford-rangers-r-us.com
fordrangerstore.com
fordream.net
fordrecallclassaction.com
fordrecordwines.com
fordrellclothingfordrell.com
fordrentacar.net
fordrenting.com
fordrepairhelp.com
ford-resources-online.com
fordretirementsite.com
fordrewardscard.com

fordri.com
fordroadsterpedalcars.com
fordrolloverlawsuit.com
fordrolloverlawsuits.com
ford-rulez.com
fordrumors.com
fordrush.com
fords4firefighters.com
fordsabroad.com
fordsafetyrecall.com
fordsames.com
fordsandmore.com
fordsbelowcost.com
fordscholarships.com
ford-scorpio.com
ford-scorpio.net
fordscredit.com
fordsdirtywar.com
fordsedans.com
ford-service.com
fordservicebarnstable.com
fordservicebourne.com
fordservicebraintree.com
fordservicebridgewater.com
fordservicebrockton.com
fordservicecapecod.com
fordservicecontracts.com
fordserviceduxbury.com
fordservicehingham.com
fordservicemarshfield.com
fordservicemashpee.com
fordservicemiddleborough.com
fordservicepembroke.com
fordserviceplus.com
fordserviceprovincetown.com
fordservicequincy.com
fordservicerandolph.com
fordservicesandwich.com
fordservicesolutions.com
fordservicesouthofboston.com
fordservicesouthshore.com

Exhibit 7
Page: 110

fordservisim.com

fords-fords.com

fordsforum.com

fordshelby350.com

fordshelbygr-1.com

fordshelbygr1.net

fordshelley.com

fordshopmanual.com

ford-show.com

fordsofhanlees.com

fordsportdiesel.com

fordsportrac.com

fordsportstrac.com

fordsportworld.com

fordsteelltd.com

fordstockcontroller.com

fordstoragedelivery.com

fordstore-sanleandro.com

fordsueveys.com

fordsupercruiser.com

fordsuvfield.com

fordsvtlightning.com

fordswebmall.com

fordswebsite.com

fordtacoma.com

fordtarus2494.com

ford-tastic.com

fordtaurs.com

fordtaurusairconditioningdiagram.com

ford-taurus-directory.com

fordtaurusmanual.com

fordtechjobs.com

fordtechnician.com

fordtechservise.com

fordterritoryforum.com

fordtestdrivescratchtickets.com

ford-thunderbird-center-usa.com

fordtopaz.com

ford-tourus.com

fordtraining-na.com

fordtransport.com

fordtrasit.com

fordtrazit.com

fordtrcks.com

fordtruckcredit.com

fordtruckdeals.com

fordtruckenthusiats.com

fordtruckenthusists.com

fordtruckes.com

fordtruckevent.com

fordtruckf150.com

fordtruckhastings.com

fordtruckleasing.com

fordtruckman.net

fordtruckpartsinc.com

fordtruckpics.com

fordtruckpower.com

fordtruckracefans.com

fordtrucksaugustaga.com

fordtruckseats.com

fordtrucksofbaltimore.com

fordtrucktuner.com

fordtruckusa.com

fordtruckwholesale.com

fordtruckworldmagazine.com

fordtrukrepari.com

fordtunnelrams.com

fordturbocoupe.com

fordturk.com

fordturk.net

fordtuscon.com

fordusedpartdepot.com

fordusedpartsdepot.com

fordv-8-2006westernnationalmeet.com

ford-v8-focus.com

fordva.com

fordvahicles.com

fordvaluecard.com

fordvan.net

fordvansaugustaga.com

fordvecial.com

fordvehiclefinancing.com

Exhibit 7
Page: 111

fordvehicleleasing.com
fordvehiclesaugustaga.com
fordvehiclespecs.com
fordvehiclesprogram.com
fordvehiclesprograms.com
fordvehiclrs.com
fordvehiclse.com
fordvehilce.com
fordvehiocles.com
fordventuracalifornia.com
fordviecals.com
fordviechels.com
fordview.com
fordviewpoit.com
fordviewponit.com
fordvisions.com
fordvolvo.com
fordvpauto.com
fordvpn.com
fordvw.com
fordwaranties.com
fordwaranty.com
fordwarantys.com
fordward.com
fordware.com
fordwarrantyplan.com
fordwarrantyplans.com
fordwarrantys.net
fordwarrantysource.com
fordwebbonline.com
fordwebsites.com
fordwestpalmbeach.com
fordwestworldwide.com
fordwheel.com
fordwinners.net
fordwiringdiagrams.com
fordworksassociates.com
fordworkvans.com
fordworldauto.com
fordworldcars.com
fordworldwideparts.com

ford-yblock.com
google000.com
google028.com
google0510.com
google06.com
google07.com
google08.com
google086.com
google0com.com
google-1.com
google100.net
google108.com
google1-100.com
google1-100.net
google114.net
google1-2-3.com
google1234.com
google126.com
google130.com
google140.com
google143.com
google15.com
google163.net
google170.com
google180.com
google2005.com
google2084.com
google20earth.com
google20erth.com
google20maps.com
google21.com
google24hr.com
google28.com
google2cash.com
google2google.net
google2me.com
google2ndlife.com
google2unes.com
google2yahoo.com
google34.com
google34.net

Exhibit 7
Page: 112

google3500.com
google3721baidu.com
google3dearth.com
google3earth.com
google3pic.com
google3rb.com
google401k.com
google-411.com
google412.com
google45.com
google4c.com
google4earth.com
google4iran.com
google4israel.com
google4jobs.com
google4kids.net
google4microsoft.com
google4mobiles.com
google4mykid.com
google4mykids.com
google4profits.com
google4school.com
google4schools.com
google4stock.com
google4stocks.com
google4u.net
google4u2.com
google4yahoo.com
google4you.net
google52.com
google521.com
google56.com
google59.com
google666.net
google69.net
google70.com
google77.com
google818.com
google-888.com
google911.com
google96.com

google97.com
google999.com
google999.net
googlea4.com
googleaaa.com
googleaaaaaa.com
googleaadsense.com
google-abc.com
google-ability.net
google-abo.com
google-aboshop.com
googleacademics.com
googleaccounting.com
googleact.com
googleaction.com
googlead.net
googleadbid.com
google-ad-campaigns.com
googleadcents.com
googleadcn.com
googleadder.com
googleaddsence.com
googleadhense.com
googleadkeywords.com
google-administrator.com
googleadmonitor.com
googleadon.com
googleadpixels.com
google-ad-pro.com
googleadprosdirectory.com
googleadsavailable.net
googleadscash.com
googleadscashmachine.com
googleadscents.com
googleadse.com
googleadsenceonline.com
googleadsene.com
google-adsense.net
googleadsense-101.com
googleadsenseadwords.com
googleadsensealternative.com

Exhibit 7
Page: 113

google-adsense-alternatives.com

googleadsensearticle.com

googleadsensebankroll.com

googleadsensebuilder.com

googleadsensechoices.com

googleadsenseclassifieds.com

googleadsenseclickclub.com

googleadsenseebook.com

google-adsense-empire.com

google-adsense-formats.com

googleadsensefraud.com

googleadsensekeyword.com

googleadsensekeywordsblog.com

googleadsenseking.com

google-adsense-marketing.com

google-adsense-money.com

googleadsensemoneysecret.com

googleadsensepages.com

googleadsensepages.net

googleadsensepayments.com

googleadsenseplan.com

googleadsensepower.com

googleadsense-powerpack.com

googleadsense-powerpack.net

googleadsensepowerpak.com

googleadsensepowerpak.net

googleadsensereviews.com

googleadsenseriches.com

googleadsenserobot.com

googleadsenserss.com

googleadsensesecret.com

google-adsense-secret.com

google-adsense-secrets.com

googleadsensesitesforsale.com

googleadsense-tr.com

googleadsenseuitleg.com

googleadsenseuitleg.net

googleadsenseuser.com

googleadsensevlog.com

googleadsensewealth.com

googleadsenseweblog.com

google-adsense-websites.com

google-adsense-websites.net

googleadsensse.com

googleadserver.com

googleadsnese.com

googleadsworldwide.com

google-advance.com

googleadvancedimages.com

googleadvancesearch.com

googleadvertiser.com

googleadward.com

googleadwiz.com

googleadwording.com

googleadwordmarketing.com

googleadwordprofessionals.com

googleadwordsaid.com

googleadwordsblogging.com

googleadwordscoach.com

googleadwordsconsultant.com

google-adwordsexpert.com

google-adwords-expert.com

googleadwordsfrauds.com

googleadwords-free.com

googleadwordsguide.com

googleadwordsguidesreviewed.com

google-adwords-guru.com

googleadwordshelper.com

googleadwordsinplainenglish.com

google-adwords-made-easy.com

googleadwordsmalpractice.com

googleadwordsninja.com

googleadwordspartner.com

googleadwordsscam.com

googleadwordssuck.com

googleadwordsuitleg.com

googleadwordsuitleg.net

google-adwords-uk.com

googleadwordsweblog.com

googleadwordz.com

googleadwors.com

googleadwrds.com

Exhibit 7
Page: 114

googleaerial.com

googleaerl.com

googleaerte.com

googleaerthe.com

googleaffiliate101.com

googleaffiliatemarketing.com

googleaffiliatenetwork.com

googleaffiliatesite.com

googleagame.com

googleagenda.com

googleaggressor.com

google-a-gogo.com

googleagro.com

googleahead.com

google-ai.com

googleaians.com

google-aids.com

googleaie.com

googleaim.com

googleairf.com

googleairline.com

googleairmap.com

googleairs.com

googlealarm.com

googlealarmmonitoring.com

googlealart.com

googlealbania.com

googlealert.net

google-alerts.com

googlealerts.net

googlealertsrss.com

google-algerie.com

googleally.com

googlealphabet.com

googlealt.com

googlealtavista.com

googlealternativeenergy.com

googleamail.com

googleamarelo.com

googleamateursex.com

google-amca.com

googleamca.net

googleamigos.com

google-amil.com

googleamps.com

google-ana1ytics.com

googleanaltyics.com

googleanalyitcs.com

googleanalyticexperts.com

googleanalyticgurus.com

googleanalyticlive.com

googleanalyticnewsletter.com

googleanalyticseminar.com

googleanalyticshacks.com

googleanalytics-hacks.com

googleanalyticsprofessional.com

googleanalyticsprofessionals.com

googleanalyticstipster.com

googleanaylitics.com

googleanddell.com

googleandgoogle.com

googleandmichelangelo.com

googleandorra.com

googleandsearch.com

googleandtheman.com

googleandtube.com

googleanimal.com

googleanlaytics.com

googleannonce.com

googleannonces.com

googleannunci.com

googleans.com

googleantiques.com

googleanywhere.com

google-aol.com

googleaplications.com

googleapp.com

googleappleiphone.com

googleappleiphones.com

googleappliancesearch.com

google-apps-download.com

googleappsforact.com

Exhibit 7
Page: 115

googleappspremieredition.com

googlearabc.com

googlearama.com

google-a-rama.com

googlearama.net

googlearea.com

googleares.com

googleargth.com

googlearium.com

googlearizona.com

googleark.com

googlearl.com

googlearmy.com

googlearners.com

googlearrh.net

googlearrth.com

googlearse.com

googlearte.com

googleartes.com

googlearth3d.com

googlearthc.com

googlearthcom.com

googlearthe.com

googlearthh.com

googlearthmaps.com

googlearthplus.com

googlearthscience.com

googlearthsearch.com

googlearthy.com

googlearuba.com

googlearyh.com

googleasearch.com

googleasens.com

googleasian.com

googleasrth.com

googleassistant.com

googleastate.com

googleatblackfriday.com

googleatcg.com

googleatcg.net

googleatch.com

googleate.com

googleathon.com

googleatmosphere.com

googleatwork.com

googleaudioads.com

googleaudioplayer.com

googleaunty.com

googleauto.net

googleautoinsurance.com

googleave.com

googleavenue.com

googleazip.com

googleazipcode.com

googleazul.com

googleba.com

googlebaazar.com

googlebabyclothes.com

googlebabyworld.com

googlebackdoortool.com

googlebackgroundchecks.net

googlebackgrounds.net

googlebacklinks.com

googlebae.com

googlebaidu3721.com

google-baidu-yahoo.com

googlebanalogoyapsana.com

googlebandits.com

googlebangkok.com

googlebannerdisplay.com

googlebans.com

googlebaobao.com

googlebardownload.com

googlebargains.com

googlebase4.com

googlebaseapi.com

googlebaseapi.net

googlebaseauctions.com

googlebaseautos.com

googlebasebook.com

googlebasecommunity.com

googlebasedating.com

Exhibit 7
Page: 116

googlebasefamily.com
googlebasehacks.net
googlebasehomeforsale.com
googlebasehomesforsale.com
googlebasehousing.com
googlebaseload.com
googlebaseloader.com
googlebasement.com
googlebaseonline.com
googlebaserealestate.com
googlebaseresources.com
googlebasesecrets.com
googlebasestores.com
googlebasetips.com
googlebasetools.com
googlebaseversusebay.com
googlebasketball.com
googlebasketball.net
googlebass.com
googlebattery.com
googlebay2.com
googlebaye.com
googlebayii.com
googlebazar.net
googlebbc.com
googlebc.com
googlebebo.com
google-beijing.com
googlebelts.com
googlebend.com
googlebend.net
googlebendi.com
googlebest.com
googlebestbuys.com
googlebestdeal.com
googlebet.com
googlebetter.com
googlebicentral.com
googlebillboard.com
googlebills.com
googlebin.com

googlebirdhouses.com
googlebirdhouses.net
googlebiziran.com
googlebk.com
googleblackberry.com
googleblank.com
googleblankmaps.com
googlebling.com
googleblogg.com
google-blogging.com
googlebloggoogle.com
google-blog-google.com
googleblogseach.com
googleblueprint.com
googlebluetooth.com
googlebob.com
googlebolivia.com
googlebollywood.com
googlebomber.net
googlebombing.net
googlebooks.net
googlebooksonline.com
googleboom.net
googleboombing.com
googlebootcamp.com
googlebooty.com
googlebotspoter.com
googleboulevard.com
googleboutique.com
googleboutiquehotels.com
googleboxes.com
googleboyjeans.com
googleboypants.com
googleboys.net
google-br.com
google-brain.com
google-brin.com
google-broadband.com
googlebrowsers.com
google-browsing.com
googlebrunei.com

Exhibit 7
Page: 117

googlebt.com
googlebudongsan.com
googlebugs.net
googlebus121k.com
googlebuscador.com
googlebusinessalien.com
googlebusinessconsulting.com
googlebusinesshome.com
googlebusinessjournal.com
googlebussines.com
googlebust.com
googlebute.com
googlebuxlinens.com
googlebuys.com
googlebytopic.com
google-ca.com
googlecachcow.com
google-cado.com
googlecaht.com
googlecal.com
googlecalandar.com
googlecalander.com
googlecaledar.com
googlecallendar.com
googlecalltv.com
googlecalvarychapel.net
googlecancun.com
googlecanda.com
googlecaptcha.com
googlecaptcha.net
googlecarhire.com
googlecarpets.com
google-cars.com
googlecartel.com
googlecartoonnetwork.com
googlecase.com
googlecasecow.com
googlecash4all.com
googlecashcaw.com
googlecashclick.com
googlecashco.com

googlecashcw.com
googlecashdee.com
googlecashdomain.com
googlecashing.com
googlecashless.com
google-cashless-home-buying.com
googlecashnow.com
googlecashow.com
googlecashsecrets.com
googlecashsense.com
googlecashshow.com
googlecashwebsite.com
googlecasinoonline.com
googlecast.net
googlecastbible.com
googlecaster.com
googlecatering.com
googlecath.com
googlecbe.com
googlecctv.com
googlececkout.com
googlecent.com
googlecentric.com
googleceo.com
googlecf.com
googlechain.com
googlechampionships.com
googlechandigarh.com
googlechange.com
googlechangedmylife.com
googlechap.com
googlecharm.com
googlecharon.com
googlechav.com
googlecheapcallingcards.com
googlecheapgas.com
googlecheatcodes.com
googlecheckot.com
googlecheckou.com
googlecheckoutcanada.com
googlecheckoutcart.com

Exhibit 7
Page: 118

googlecheckoutforstorefront.com
googlecheckoutrocks.com
googlecheckouts.com
googlecheckoutsolutions.com
googlechekout.com
googlechiangmai.com
googlechics.com
googlechina.net
googlechits.com
googlechoice.com
googlechoices.com
googlecholar.com
googlechrysler.com
googlechyx.com
googlecia.com
googlecise.com
google-city.net
googleck.com
googleckeckout.com
google-cl.com
googleclaendar.com
googleclan.com
google-classified.com
googleclassifiedads.com
googleclassifiedadvertising.com
googleclendar.com
googleclick.net
googleclickbank.com
googleclickclub.com
googleclickmoney.com
googleclicktocall.com
googleclipart.com
googleclouds.com
googleclubs.com
googleclues.com
googlecnblog.com
google-cnet.com
googlecock.com
googlecocksucker.com
googlecodejam.com
googlecoeds.com

googlecohomes.com
googlecohu.com
googlecoim.com
googlecollage.com
googlecoloringpages.com
googlecoloringsheets.com
googlecomadsense.com
googlecomcn.com
googlecomcom.com
googlecommand.com
googlecommap.com
googlecommunities.com
googlecompanies.com
googleconcertix.com
googleconcerts.com
googleconnect.com
googleconnected.com
googleconnections.com
googleconsole.com
googleconstellations.com
googlecontact.com
googlecontests.com
googlecontractor.com
googlecooking.com
google-cool.com
googlecorporate.com
googlecorvette.com
googlecosm.com
googlecosmos.com
google-cosmos.com
googlecoth.com
googlecouk.com
googlecounters.com
googlecourriels.com
googlecovi.com
googlecowcash.com
googlecpa.com
googlecps.com
googlecraig.com
googlecrank.com
googlecrawlcatcher.com

Exhibit 7
Page: 119

googlecrawler.com
googlecrawlercatcher.com
googlecreditcards.com
googlecrunch.com
googlecse.net
googlecsearch.com
googlecshcow.com
googlecsholar.com
googlecssbug.com
googlecsspseminar.com
googlectual.com
google-cube.com
googlecubes.net
googleculture.net
googlecum.com
googlecun.com
googlecup.com
googlecurent.com
googlecustom.com
googlecustomerservice.com
googlecustomsearch.com
googlecustomsearch.net
googlecustomsearchbusiness.com
googlecustomsearchbusinessedition.com
googlecustomsearchengine.com
googlecustomsearchengines.com
googlecustomsearchexpert.com
googlecxom.com
google-cy.com
googlecyprus.com
google-cz.com
googleczar.com
googledailksira.com
googledailyblog.com
googledancer.com
googledaohang.com
googledareklam.com
googledarth.com
googledayi.com
googledb.com
googledbyyoutube.com

googledcom.com
googledd.com
googledd18.com
google-deai.com
google-deals.com
googledeamon.com
googledeath.com
googledeathstar.com
googledebate.com
googledefine.com
googledel.com
googledelemploi.com
googledelete.com
googledelivers.com
googledelmar.com
googledelta.com
googledemographics.com
googledentalsupply.com
googledesktop5.com
googledesktopbug.com
googledesktopforums.com
googledesktopplugin.com
googledesktopplugins.com
googledesktopsearchimage.com
googledevice.com
googledew.com
googledhtest.com
googlediabetes.com
googlediagnosis.com
googlediagnostics.com
googledialtv.com
googledick.com
googledies.com
googlediet.com
googledigg.com
googledigitalradio.com
googledinero.com
googledip.com
googledirectories.com
googledirectroy.com
googledirecttv.com

Exhibit 7
Page: 120

googledirectv.com
googledisease.com
googledisneyresorts.com
googledisneyvacation.com
googledisneyvacations.com
googledivorce.com
googledivx.com
googlediy.com
google-dl.com
googledmoz.com
googledn.com
google-dns.net
googledoamin.com
googledocteur.com
googledocteur.net
googledoctore.net
googledoesit.com
googledogpile.com
googledollarwebpage.com
google-domain.com
google-domain.net
googledomainname.com
googledominicano.com
google-doodle.com
googledos.com
googledosh.com
googledouble.com
googledough.com
googledownloader.com
google-downloads.net
googledownlode.com
googledq.com
googledr.com
googledrawing.com
googledressup.com
googledrink.com
googledrug.com
googledrugrehab.com
googledsearch.com
googledso.com
googledublin.com

google-duell.com
googleduly.com
googledunya.com
googledunyasi.com
googledy.com
googlee.net
googlee85.com
googleea4th.com
google-eaarth.com
googleeadth.com
googleeafth.com
googleeagle.com
googleeagth.com
googleeah.com
google-eahrt.com
googleear5th.com
googleearce.com
google-eard.com
googleeareh.com
googleearfth.com
googleeargth.com
googleearh.net
googleearhe.com
googleearhth.com
googleearld.com
googleearly.com
googleearnt.com
googleearnth.com
googleearsh.com
googleeart5h.com
googleeartbh.com
googleearte.com
googleearth2007.com
googleearth2007.net
googleearth4teachers.com
googleeartha.com
googleearthaccomodation.com
googleearthadvertisement.com
googleearthadvertisements.net
googleearthamerica.com
googleearthasia.com

Exhibit 7
Page: 121

googleearthbaseball.com
googleearthbeaches.com
googleearthbeta.com
googleearthbritain.com
googleearthbrothels.com
googleearthcamping.com
googleearthcampingsites.com
googleearthcampsites.com
googleearthcams.com
googleearthcarhire.com
googleearthcelebs.com
googleearthchallenge.com
googleearthchina.com
google-earth-china.com
googleearthchurches.com
googleearthcontent.com
googleearthde.com
googleearthdescargar.com
googleearthdirections.com
googleearthdiving.com
googleearthengland.com
googleearther.com
googleeartheurope.com
googleearthexe.com
googleearthexperience.com
googleearthflorida.com
googleearthfootball.com
googleearthforteachers.com
googleearth-forum.com
googleearthfr.com
googleearthfrance.com
googleearthgermany.com
googleearthgolfblog.com
googleearthgolftool.com
googleearthgratis.com
googleearthguide.com
googleearthhacker.com
googleearthhistory.com
googleearthhomelisting.com
googleearthhotel.com
googleearthhotels.com

googleearthhouses.com
googleearthi.com
googleearthimages.com
googleearthink.com
googleearthitaly.com
google-earthlcom.com
googleearthling.com
googleearthlondon.com
googleearthm.com
google-earth-maps.com
googleearthmashup.com
googleearthmashups.com
googleearthmessage.com
googleearthmexico.com
googleearthmls.com
googleearthmosques.com
googleearthnet.com
googleearthnightclubs.com
googleearthnightlife.com
googleearthom.com
googleearthparis.com
googleearthpl.com
googleearthpr.com
googleearthprocrack.com
googleearthprofessional.com
googleearthsatellite.com
googleearthscarica.com
googleearthscience.com
googleearthsex.com
googleearthspace.com
googleearthtelecharger.com
googleearththai.com
googleearthtourism.com
googleearth-travel.com
googleearthtv.com
google-earth-usa.com
googleearthvacations.com
googleearthvideo.com
googleearthvillarentals.com
googleearthvisualgolf.com
googleearthwalks.com

Exhibit 7
Page: 122

googleearthwatch.com
googleearthworldcup.com
googleeartl.com
google-eartth.com
googleeartu.com
googleeasth.com
googleeasy.net
googleeatch.com
google-eatch.com
googleeather.com
googleeathhacks.com
googleeatr.com
google-eatrh.com
googleeatrth.com
googleeaxrth.com
googleebay1.com
google-ebay-and-yahoo.com
google-ebay-yahoo.com
googleeca.com
googleecard.com
googleecards.com
google-eclass.com
googleecom.com
google-economy.com
googleeditor.com
googleeducation.com
google-education.com
google-ee.com
googleeeart.com
google-eearth.com
googlee-earth.com
googleeeeeee.com
googleeeeeeeeeeeee.com
googleeeeeeeeeeeeeeeeeeee.com
googleeemail.com
googleef.com
google-eg.com
googleegroups.com
googleeh.com
googleeheart.com
googleehrth.com

googleei.com
googleeimages.com
googleeindia.com
google-ejobs.com
googleel.com
googleelectricians.com
googleelite.com
googleelth.com
googleem.com
googleemlak.com
google-emlak.com
googleemlak.net
googleemo.com
googleempires.com
google-emploi.com
googleempresas.com
google-en.com
googleenespaniol.com
googleenews.com
googleenfrancais.com
googleenginesearch.com
googleenglishversion.com
googleeningles.com
googleenmexico.com
googleenspanol.com
google-entertainment.com
googleenvision.com
googleeorth.com
google-epay.com
googleepic.net
googleeqrth.com
googleera.com
googleeraht.com
googleereader.com
googleerf.com
googleerh.com
google-erh.com
googleerlt.com
google-error.com
googleersh.com
googleertg.com

Exhibit 7
Page: 123

googleertth.com
google-eshop.com
googleesp.com
googleespana.com
googleespanish.com
google-esrth.com
googleess.com
google-est-mon-ami.com
googleesyndication.com
googleet.com
googleetalk.com
googleeth.com
googleether.com
googleethiopianews.com
googleeuro.com
googleeurt.com
google-eurth.com
googleevaluator.com
googleevil.com
googleevil.net
google-ewarth.com
googleexcelonline.com
googleexec.com
googleexecutives.com
googleexposure.com
googleexpressairlines.com
googleexpressairways.com
googleextra.com
google-eyes.net
googleeyesyoutube.com
googleeze.com
googleezrth.com
googlefacebook.net
googlefaces.com
googlefailure.com
googlefamilyguy.com
googlefan.net
googlefanclub.com
googlefantasybaseball.com
googlefantasyhockey.com
googlefares.com

googlefast.com
googlefe.com
googlefederal.com
googlefeed.net
googlefeelinglucky.com
googlefeelinglucky.net
googlefees.com
googleff.com
googleffiti.com
google-fi.net
googlefiance.com
googlefieds.com
googlefihgt.com
googlefiht.com
google-films.com
googlefimance.com
googlefinace.com
googlefinanace.com
google-finance-blogg.com
google-finance-guide.com
googlefinances.com
googlefinancialnews.com
googlefinane.com
googlefincial.com
googlefinderg.com
googlefindme.com
googlefindpeople.com
googlefinds.com
googlefirefox2.com
googlefirstrank.com
googlefl.com
googlefleamarket.com
googleflics.com
googleflight.net
googleflights.com
googleflix.com
googleflorists.com
googleflower.com
googleflyfish.com
googlefonts.com
googlefoogle.com

Exhibit 7
Page: 124

googlefootball.com
google-football.com
google-for.com
googleforattorney.com
googleforcancer.com
googleforcellphones.com
googleforcharity.com
googleford.com
googlefordollars.com
googlefords.com
googleforen.com
googleforengineer.com
googleforever.com
googleforfone.net
googleforfones.com
googleforhackers.com
googleforisrael.com
googleforjoanna.com
googleforjobs.com
googleforjoe.com
googleforkidsandteens.com
googleforlawyer.com
googleforless.com
googleforlife.com
googleforliving.com
googleformen.com
googleformula1.com
googleformyad.com
googleformyhome.com
googleformykid.com
googleformykids.com
googlefornp.com
googleforpa.com
googleforphone.net
googleforphones.net
googleforreal.com
googleforrn.com
googleforsahms.com
googleforsahmz.com
googleforschool.com
googleforschools.com

googleforsearch.com
googleforsure.com
googlefortunes.com
googleforwahms.com
googleforwahmz.com
googlefounders.com
googlefoxed.com
googleframe.com
google-france.com
googlefrappr.com
googlefraud.com
google-freaks.com
googlefreebie.com
googlefreebies.com
googlefreebirthdaycards.com
googlefreedomonline.com
googlefreedownloads.com
googlefreegame.com
googlefreemail.com
googlefreemovies.com
googlefreemusic.com
googlefreescreensaver.com
googlefroogle.net
googlefrooglesnoogle.com
googlefuck.com
googlefuckedme.com
googlefuel.com
googlefunstore.com
googlefutbal.com
googlefuture.com
googlefuwa.com
googlega.com
googlegages.com
googlegaggle.com
googlegain.com
googlegalactics.com
googlegallery.com
googlegals.com
googlegals.net
googlegambling.net
google-game.com

Exhibit 7
Page: 125

googlegamead.com
googlegameads.com
googlegameads.net
googlegamesad.com
googlegamesads.com
googlegamezone.com
googlegamil.com
googlegarden.com
googlegasprice.com
googlegates.com
googlegaza.com
googlegbuy.com
google-gbuy.com
googlegbuyblog.com
googlegearsblog.com
googlegearsblog.net
googlegeart.com
googlegearth.com
googlegeat.com
googlegend.com
googlegenealogy.com
googlegeneralcontractor.com
googlegenome.com
googlegeomap.com
google-germany.com
googlegetrich.com
googlegetsit.com
googleghana.com
google-gi.com
googlegiant.com
googlegiant.net
googlegifs.com
googlegiftbaskets.com
googlegiggle.com
googlegigs.com
googleginance.com
googlegirls4u.com
googlegirth.com
googlegiver.com
googlegiver.net
google-gl.com

google-global.com
googleglobe3d.com
googleglobemap.com
googlegmailonline.com
googlegmal.com
googlegmial.com
googlegoal.com
googlegodsofmassdestruction.com
googlegodsofmassdestruction.net
googlegogo.com
googlegolbal.com
googlegolfstore.com
googlegom.com
googlegomobile.com
googlegone.com
googlegone.net
googlegoodearth.com
googlegoogle.net
googlegooglegooglegooglegoogle.com
googlegooglegooglegooglegoogle.net
googlegooroo.com
google-gopniks.com
googlegospel.com
googlegospel.net
google-gossip.com
googlegoto.com
googlegotobuy.com
googlegourmetfood.com
googlegourps.com
google-government.com
googlegovernment.net
google-gr.com
googlegr.net
googlegrab.com
googlegrandrapids.com
googlegrandrapids.net
googlegrant.com
googlegrape.com
googlegraph.com
googlegraups.com
googlegreece.com

Exhibit 7
Page: 126

googlegreenmap.com
googlegreups.com
googlegriups.com
googlegroaps.com
googlegroeps.com
googlegroips.com
googlegroops.com
googlegrooups.com
googlegropus.com
googlegroup.net
googlegroupe.com
googlegroupsl.com
googlegroupssucks.com
googlegrousp.com
googlegruop.com
googlegruops.com
googlegrups.net
googlegruups.com
googlegtalk.com
google-guanli.com
google-guerrilla.com
googleguider.com
googleguides.com
googlegum.com
googleguo.com
googleguy.net
google-guys.com
googleguys.net
googleguy-says.com
googlegyungmae.com
google-gz.com
googleh4x0r.com
google-hack.net
googlehacked.com
googlehacking.net
googlehadtih.com
googlehaert.com
googlehaerth.com
googlehairsalon.com
googlehaku.com
googlehall.com

googlehaohaishibaiduhao.com
googlehardcore.com
googlehasit.com
googlehat.com
googleheadlines.com
googleheadquarters.com
googlehealt.com
googlehealthcanada.com
googlehearch.com
googleheardme.com
googlehearh.com
googlehearst.com
googleheats.com
googlehebergement.com
google-hebergement.com
googlehelpcenter.com
googlehelpwanted.com
googlehelth.com
googleherath.com
googlehere.com
googlehers.com
googlehi.com
google-hi.com
googlehi5.com
googlehickorypointmall.com
googlehiiraan.com
google-hkg.com
googleholdingcorp.net
googleholidays.com
googlehom.com
googlehomecom.com
googlehomeleads.com
googlehomelisting.com
googlehomeloan.com
googlehomeloans.com
googlehomesales.com
googlehometheater.com
google-homevalues.com
googlehomeweb.com
googlehomeweb.net
googlehonda.com

Exhibit 7
Page: 127

googlehondaf1.com
googlehonduras.com
googlehoof.com
googlehoroscope.com
google-hosting.net
googlehot.com
google-hotel.com
googlehotjobs.com
googlehotline.com
googlehotnews.com
googlehottrends.net
googlehotword.com
googlehousesearch.com
google-housevalues.com
googlehowtos.com
google-ht.com
googlehtm.com
googlehuddi.com
googlehummer.com
googlehurt.com
google-hyip.com
googlehyperlink.com
googlehyperlinks.com
googleiamge.com
googleiamges.com
google-iarth.com
googleibm.com
googleibook.com
googleicon.com
googleicv.com
googleicvs.com
googleide.com
googleideos.com
googleidiots.com
googleidrectory.com
google-ie.com
googleif.com
googleig.com
google-il.com
googleilan.com
googleimaages.com

googleimag.com
google-images.net
googleimagessearch.com
googleimagesusa.com
googleimagetager.com
googleimagies.com
googleimagines.com
googleimaging.com
googleimagis.com
googleimags.com
googleimaps.com
googleimaps.net
googleimgaes.com
googleimges.com
googleimiages.com
googleims.com
googleinbox.com
googleinchina.com
googleincomeatlast.com
googleind.com
googleindexer.com
googleindexing.com
googleindextips.com
googleindiajobs.com
googleindianrestaurants.com
googleindiansex.com
googleindiasex.com
googleindustrial.com
googleindustry.com
googleinformatie.com
googleinformation.net
googleingles.com
google-ink.com
googleinmexico.com
googleinsert.com
googleinsights.com
googleinspire.com
googleinspiredwebsites.com
google-inspired-websites.com
googleinstantprofitcashmachine.com
googleinstanttrafficbooster.net

Exhibit 7
Page: 128

googleint.com
google-international-lottery.com
googleinternetaccess.com
googleinternetphone.com
googleinthesky.com
googleinvention.com
googleinvest.com
googleinvest.net
googleinvestigations.com
googleinvestigations.net
googleinvestment.com
googleinvestors.com
googleiphones.com
googleipods.com
googleiptvads.com
googleipv6.com
googleiran.com
googleirani.com
googleirco.com
googleircsearch.com
googleireland.com
google-is.com
googleisawesome.net
googleisgod.com
googleishious.com
googleishous.com
googleisisious.com
googleisnotthebest.com
googleisrael.com
googleistanbulbayi.com
googleitch.com
googleite.com
googleites.com
googleithome.com
googleitrich.com
googleitsite.com
googleittoday.com
googleitweb.com
googleivideo.com
google-ized.com
google-japan.com

googlejbs.com
googlejesus.net
googlejesuschrist.com
googlejeugratuit.com
google-jewelry.com
googlejewelrystore.com
googleji.com
googlejobfinder.com
googlejobworld.com
googlejoi.com
googlejokemail.com
googlejoker.com
googlejosb.com
googlejs.com
googlejungle.com
googlejunior.com
googlejunkies.com
googlejunky.com
googlekan.com
googlekarting.com
googlekaydet.com
googlekb.com
googlekerala.com
googlekeyhole.com
googlekeywording.com
googlekeywordmarketing.com
googlekeywordsblog.com
googlekiller.net
googlekim.com
googleking.net
googlekitchen.com
googleknow.com
googleknowhow.com
google-knowledge.com
googleko.com
googlekohsamui.com
googlekom.com
googlekool.com
googlekorean.com
googleksa.com
googleku.com

Exhibit 7
Page: 129

googlekupon.com
googleladee.com
googlelandscapers.com
googlelanguagetool.com
googlelanguagetools.com
googlelaranja.com
googlelart.com
googlelaserglobe.com
googlelasersphere.com
googlelast.com
googlelat.com
googlelatin.com
googlelaundry.com
googlelawnmowers.com
googlelaws.com
googlelawsuitguy.com
googlelawyers.com
googlelawyerssite.com
googlelayout.com
google-lb.com
googlelca.com
googlelcl.com
googlelde.com
googlelearn.com
googlelease.com
googleleasing.com
googlelection2008.com
googlelee.com
googleleft.com
googlelegal.net
googlelegend.com
googlelert.com
googlelesbian.com
googlelesearch.com
googlelesmouettes.com
googlelessons.com
googleletscallit.com
googlelg.com
googlelhc.com
google-lhc.com
googlelians.com

googlelibary.com
googlelibrarry.com
googlelin.com
googleling.com
googlelingo.com
googlelinkedin.com
googlelinkexchange.com
googlelinux.com
googleliquor.com
googlelistings.com
googlelistings.net
googleliteracy.com
googleliteracy.net
google-live.net
googleliveaudio.com
googlelivecam.com
googlelivemaps.com
googlelivemusic.com
googleliveradio.com
googlelivesearch.com
googleliving.com
googleload.com
googleloca.com
googlelocaladvertising.com
googlelocalcash.com
googlelocale.com
googlelocallive.com
googlelocalmaps.com
googlelocalonline.com
googlelocals.com
googlelocalsearchdeals.com
googlelocator.com
googlelogical.com
googleloto.com
google-love.com
googleloveonline.com
googlelovers.net
googlelpages.com
googlelucano.com
googlelust.com
googleluxuryhomes.com

Exhibit 7
Page: 130

google-lv.com
googlelyrics.net
googlem.net
googlemaap.com
googlemacblog.com
googlemachine.com
googlemachineonline.com
googlemael.com
googlemag.net
google-magic.com
google-magic.net
googlemailde.com
googlemaiol.com
googlemaiul.com
googlemake.com
googlemakemoney.com
googlemakesaprilfool.com
googlemaldives.com
googlemallonline.com
googlemals.com
googlemalta.com
googlemamps.com
googlemanhattan.com
googlemaniacs.com
googlemaoil.com
googlemaol.com
google-mapa.com
googlemapapplications.net
googlemapapps.com
googlemapapps.net
googlemapc.com
google-map-china.com
googlemapcode.com
googlemapcode.net
googlemapcoder.com
googlemapcoder.net
googlemapcoders.com
googlemapcom.com
googlemapconsultant.com
googlemapconsultant.net
googlemapconsultants.com

googlemapconsultants.net
googlemapdeveloper.net
googlemapdevelopers.com
googlemapdevelopers.net
googlemapdevelopment.com
googlemapearth.com
googlemapguru.net
googlemapgurus.net
googlemapl.com
googlemaplets.com
googlemaplink.com
googlemapls.com
googlemapmania.com
googlemapo.com
googlemaponline.com
googlemapos.com
googlemappa.com
googlemapper.com
googlemappoint.com
googlemapprogrammer.com
googlemapprogrammer.net
googlemapprogrammers.com
googlemapprogrammers.net
googlemapqest.com
googlemaps8.com
googlemapsapplications.com
googlemapsapps.com
googlemapsapps.net
googlemapscode.com
googlemapscode.net
googlemapscoder.com
googlemapscoder.net
googlemapscoders.com
googlemapscoders.net
googlemapscom.com
googlemapsconsultant.com
googlemapsconsultants.com
googlemapsconsultants.net
googlemapsdeveloper.com
googlemapsdeveloper.net
googlemapsdevelopers.com

Exhibit 7
Page: 131

googlemapsdevelopment.com
googlemapsdevelopment.net
googlemapse.com
googlemapsfrance.com
googlemapsguru.net
googlemapsgurus.com
googlemapsgurus.net
googlemapsisthebest.com
googlemapsmashups.com
googlemapsoftware.com
googlemapsoftware.net
googlemapsprogrammer.net
googlemapsprogrammers.com
googlemapsprogrammers.net
googlemapssatellite.com
googlemapssoftware.com
googlemapstm.com
googlemapstools.com
googlemapstools.net
googlemaptools.com
googlemaptools.net
googlemapwizard.com
googlemar.com
googlemarket.net
googlemarketim.com
googlemarketing.net
googlemarketingdirectory.com
googlemarketingessentials.com
googlemarketingschool.com
google-marketing-secrets.com
googlemarketwatch.com
googlemarketwatch.net
googlemarriage.com
googlemarts.com
googlemasa.com
googlemasp.com
googlemass.com
googlemasterclass.com
googlemasti.com
googlemaths.com
googlemats.com

googlemauil.com
googlemaul.com
googlemeal.com
google-media.com
googlemediagroup.com
googlemedias.com
googlemediasearch.com
googlemediaservices.com
google-medical.com
googlemedicine.com
googlemedya.com
googlememo.com
googlememorabilia.com
googlememories.com
googlement.com
google-menu.com
google-menus.com
googlemeonline.com
googlemeproject.com
googlemerchantcircle.com
googlemerchants.com
googlemerkez.com
googlemesilly.com
googlemesothelioma.com
googlemessages.net
googlemessaging.com
googlemessenger.net
googlemevia.com
googlemews.com
googlemgt.com
googlemicroads.com
google-microsoft.com
googlemiddleearth.com
googlemile.com
googlemillionaires.com
googlemilliondollarhomepage.com
googlemillions.com
googlemillsberry.com
googlemine.com
googleminesweeper.com
googlemint.com

Exhibit 7
Page: 132

googlemiserablefailure.com

google-miserable-failure.com

googlemission.com

googlemit.com

google-mk.com

googleml.com

googlemlm.com

googlemnap.com

googlemobile.net

googlemobileblog.com

googlemobilemaps.com

googlemodules.net

googlemon3y.com

googlemonde.com

googlemoneycow.com

googlemoneyinfo.com

googlemoneynow.com

googlemoneyonline.com

googlemoneyplant.com

googlemoneypro123.com

googlemoneysecrets.com

googlemoneytip.com

googlemoneyunlimited.com

google-monitoring.com

googlemontrealescort.com

googlemoogly.com

googlemop.com

googlemortgagerates.com

googlemost.com

googlemotion.com

googlemovi.com

googlemovierentals.com

googlemoviesondemand.com

google-mozilla.com

google-mozilla.net

googlemp4.com

googlemqail.com

googlemqps.com

googlemsaps.com

googlemsp.com

google-mt.com

googlemta.com

googlemucizesi.com

googlemuisc.com

googlemup.com

googlemuse.com

googlemusicdownloads.com

googlemusiconline.com

googlemusik.com

googlemustang.com

googlemway.com

google-mx.com

googlemyassbitch.com

googlemyband.com

googlemycar.com

googlemyfans.com

googlemygoogle.com

googlemyincome.com

googlemymobi.com

googlemyname.com

googlemyplace.com

googlemyplace.net

googlemyspacelayouts.com

googlemyspaceyahoo.com

googlemyths.com

googlenacion.com

googlename.com

googlename.net

googlenara.com

googlenarrowcasting.com

googlenascar.com

googlenashville.com

googlenaukri.com

googlenavigating.com

googlenavigation.com

googlenavigation.net

googlenavigator.com

googlenazione.com

googlenba.com

googleneer.com

googlenetjobs.com

googlenets.com

Exhibit 7
Page: 133

googlenewhome.com
google-news.net
googlenewscash.com
googlenewsfeed.com
googlenewsindia.com
googlenewsletter.com
googlenewsnetwork.com
googlenewsprofits.com
googlenewstv.com
googleneww.com
googlenewyorkcity.com
googlenewzealand.com
googlengo.com
googlengo.net
googlenhl.com
googleniches.com
googlenichesites.com
googlenights.com
google-nl.com
googlenmail.com
googlenmap.com
google-no.com
googlenorway.com
googlenoticias.com
googlenotion.com
googlenotions.com
googlenterprisedemo.com
googlentwk.com
googlenumberone.com
google-ny.com
googlenz.com
googleoarth.com
google-oarth.com
googleobs.com
googleoc.com
googleocal.com
googleocom.com
googleodcast.com
googleodcasts.com
googleoe.com
googleof.com

googleof.net
googleofchina.com
google-of-china.com
googleoffering.com
googleoffices.com
google-of-porn.com
googleofrealestate.com
googleofsandiego.net
googleoftravel.com
googleogical.net
googleol.com
googleon.com
googleon.net
googleonamex.com
googleondemandvideo.com
googleonfone.com
googleonfone.net
googleong.net
googleonlinecomputers.com
googleonlinegames.com
googleonlinewallet.com
googleonpc.com
googleonpc.net
googleonphone.net
googleonrails.com
googleoptimizacion.com
googleoptimizasyon.net
google-o-rama.com
googleorf.com
googleorganic.net
googleorgasm.com
googleorkut.com
googleorkut.net
googleorkutonline.com
googleornotgoogle.com
googleorth.com
googleosaurus.com
googleoscars.com
googleosphere.com
googleous.com
googleoutdoorstv.com

Exhibit 7
Page: 134

googleoverbaidu.com
googleoverlords.com
googleoyunlar.com
googlepa.com
google-pa.com
googlepac.com
googlepace.com
googlepackcn.com
googlepackdl.com
googlepack-firefox.com
googlepack-firefox.net
google-pack-guide.com
googlepacksoftware.com
googlepackwhy.com
googlepades.com
googlepae.com
googlepaegs.com
googlepagas.com
googlepage.net
googlepagecrator.com
googlepagees.com
googlepagerank213.com
googlepagerankdomains.com
googlepagerankforum.com
googlepagerankscript.com
googlepagesl.com
googlepagew.com
googlepaginaprincipal.com
googlepagis.com
googlepagses.com
googlepagues.com
googlepaigerank.com
googlepakistan.com
googlepaks.com
googlepalooza.com
googlepanties.com
googlepants.com
googlepape.com
googleparishilton.com
googlepartnership.com
googlepas.com

googlepasges.com
googlepassport.com
googlepaul.com
googlepaymemts.com
googlepaymens.com
googlepaymentcorp.com
google-payments.com
googlepaymentss.com
googlepaypal.com
googlepcos.com
googlepctv.com
googlepdcast.com
googlepdf.com
googlepeadia.com
googlepedometer.com
google-pedometer.com
googlepeer.net
googlepegas.com
googlepeliculas.com
googlepenguins.com
googlepenny.com
googlepeoplefind.com
googlepeopleseach.com
googlepeoplessearch.com
googlepersonsearch.com
googlepetworld.com
google-ph.com
googlephoenix.com
googlephonecompany.com
googlephonedealer.com
googlephonenumber.com
google-photo.com
googlephotobucket.com
googlephotography.com
googlephp.com
googlephysicians.com
googlepicasasoft.com
googlepicasaweb.net
googlepicasawebalbum.com
googlepicasawebalbums.com
googlepicasso.com

Exhibit 7
Page: 135

google-pictures.com
googlepigeonrank.com
googlepixels.net
googlepixie.com
googlepixs.com
googlepl.net
googleplacemarks.com
googleplacement.net
googleplaces.com
googleplaces.net
googleplane.com
googleplanetarium.com
googleplatinum.com
googleplayradio.com
googleplecs.com
googlepleks.com
google-plex.net
googleplexiandollarhomepage.com
googleplug.com
googleplumbers.com
googlepocast.com
googlepocasts.com
googlepodast.com
googlepodasts.com
googlepodcas.com
googlepodcasts.com
googlepodcat.com
googlepodcats.com
googlepodcst.com
googlepodcsts.com
googlepodtubers.com
googlepoet.com
googlepoges.com
googlepointcasting.com
googlepokemon.com
googlepoland.com
googlepolice.com
googlepolska.com
googlepoodle.com
googlepoolposition.com
googlepornstar.com

googlepornvideos.com
googleportable.com
googleportals.com
googleportugues.com
googlepostit.com
googlepotamus.net
google-potamus.net
googlepowerpage.com
googlepowerposition.com
googleppages.com
google-ppc.com
googleppcguy.com
google-pr.net
googlepray.com
googlepresentations.com
googlepresently.com
googlepresident.com
googlepricer.com
googleprincess.com
googleprintonline.com
googleprodigy.com
googleproect.com
googleprofitinfo.com
google-profits.com
googleprofits.net
google-profits.net
googleprofitsfree.com
google-profits-machine.com
googleprofitsmadeeasy.com
googleprogram.com
googleprograms.com
googleprojecthosting.com
google-promotion.com
google-properties.com
googleprovider.com
googlepublicationads.com
googlepublicity.com
googlepunjab.com
googlepussy.net
googleqatar.com
googleqr.com

Exhibit 7
Page: 136

googlequalityhomes.com
googlequeenandcoach.com
googlequests.com
googlequicker.com
googleqvc.com
googlera.com
googleracetracker.com
googleracetracking.com
googleradiocommercial.com
googleradiocommercials.com
googleradiolive.com
googleradioplay.com
googleradioplayer.com
googleradiopros.com
googleradiostars.com
googlerama.com
googlerankinfo.com
google-rankings.com
googlerankins.com
googlerankring.com
googlerate.net
googlerati.com
googlerave.com
googlerc.com
googlerd.com
googlere.com
googlerealaudio.com
googlerealestate.net
googlerealestateleads.com
googlerealestatelistings.com
googlerealestateweb.com
googlereality.com
googlerealplayer.com
googlerealradio.com
googlerealstate.com
googlereath.com
googlerebang.net
googlerecommendation.com
googlerecord.com
googlerecorder.com
google-recruitment.com

googlereference.com
googlerefinance.com
googlerelocation.com
googlerentacar.com
googlerentalcars.com
googlereorder.com
googlereorders.com
google-report.com
googleres.com
google-research.com
googlerestaurant.com
googleresults.net
googleretirees.com
googlerette.com
googleretv.com
googleretv.net
googlereverselookup.com
google-reviews.com
googlerevolution.com
googlerf.com
googlergoups.com
googlerh.com
googlerht.com
googleria.com
googlericheswizard.com
googlerichs.com
googlering.com
googlerithm.com
googlermap.com
googlernb.com
google-ro.com
googlerob.com
googlerochester.com
googleromace.com
googleromanc.com
googleromane.com
googleromence.com
googleroses.com
googlerow.com
googlerrth.com
googlersearch.com

Exhibit 7
Page: 137

googlerssfeeds.com
googlertanslate.com
google-ru.com
googlerugby.com
googlerythm.com
googlerz.com
googlesada.com
googlesadwordssecrets.com
googlesaearch.com
google-sales.com
googlesalescareers.com
googlesalesexperts.com
googlesamachar.com
googlesamui.com
googlesan.com
googlesand.com
googlesandbox.net
googles-and-sense.com
googlesanmarino.com
google-sante.com
google-sante.net
googlesarasota.com
googlesarasotahomes.com
googlesarth.com
googlesat.com
googlesatallite.com
googlesatelitemaps.com
googlesatellites.com
googlesatillite.com
googlesattelitemaps.com
googlesay.com
googlesayfalari.com
googlesb.com
googlesbest.com
googlesbestprofits.com
googlesbestsite.com
googlescarch.com
googleschloar.com
googleschoarl.com
googlescholors.com
googleschooler.com

googleschreiber.net
googlescienceprojects.com
googlescketchup.com
googles-click.com
googlescode.com
googlescrapbooks.com
googlescraper.com
googlescreensavers.com
googlescripts.com
google-sdp.com
googleseaarch.com
googleseacrh.com
googleseamap.com
googlesearc.com
googlesearch2.com
googlesearchaddress.com
googlesearchasia.com
googlesearch-asia.com
googlesearchaustralia.com
googlesearch-australia.net
googlesearch-australiahome.com
googlesearch-australiaonline.com
googlesearchbarcriteria.com
googlesearchbars.com
googlesearchc.com
googlesearchdesign.com
googlesearchearth.com
googlesearcheng.com
googlesearchengin.com
google-search-engine-homepage.com
google-search-engine-home-page.com
google-search-engine-rankings.com
googlesearchenginetricks.com
googlesearchenginexone.com
googlesearchesinstyle.com
googlesearchfinder.com
googlesearchfinder.net
googlesearchhistory.com
googlesearchimages.com
googlesearchindia.com
googlesearchinternet.com

Exhibit 7
Page: 138

google-search-it.com
googlesearchl.com
googlesearchlatvia.com
googlesearch-latvia.net
googlesearchlive.com
googlesearchmules.com
googlesearchonline.com
googlesearchpakistan.com
googlesearchprofits.com
googlesearchsearch.com
googlesearchsecrets.com
googlesearchsite.com
googlesearchterms.com
google-search-terms.com
googlesearchterms.net
google-search-terms.net
google-search-web-site.com
googlesearcj.com
googlesearsh.com
googleseash.com
googleseasrch.com
googlesecretsonline.com
googlesecuriti.com
googlesee.com
googleseek.net
googleseen.net
googleseksshop.com
googlesell.com
google-seminars.com
googlesendsmechecks.com
googleseohints.com
googleseorank.com
google-seo-rank.com
googleseoranking.com
googleseotip.com
googleseotricks.com
googleseries.com
googleservers.net
googleses.com
googlesesrch.com
googlesetchup.com

googlesexe.com
googlesexe.net
googlesexvideos.com
google-sexy-videos.com
googlesexz.com
googlesezrch.com
googlesfunstore.com
googlesfunstores.com
googlesgotgame.com
googleshank.com
googleshankredemption.com
googlesharch.com
googleshareprice.net
googleshirts.com
googleshmoogle.com
google-shop.net
google-shopping.net
googleshoppingstore.com
googleshortsale.com
googlesicher.net
googlesidol.com
googlesighseeing.com
googlesight.com
googlesighteeing.com
googlesightseing.com
googlesignin.com
googlesigns.com
googlesigthseeing.com
googlesigtseeing.com
googlesihtseeing.com
googlesimpsons.com
googlesinglesclub.com
googlesinvestment.com
googlesit.com
google-site.com
googlesitemaker.com
googlesitemapmaker2006.com
googlesiteranking.com
googlesity.com
googlesk.net
googleskethup.com

Exhibit 7
Page: 139

googleski.com
googleskinchooser.com
googlesktechup.com
googleslaves.com
googlesleuth.com
googleslide.com
googleslides.com
googleslist.com
googleslovenia.com
googlesmartphone.com
google-smarts.com
googlesmiley.com
googlesmsonline.com
googlesn.com
googlesndication.com
googlesng.com
googlesnoodles.com
googlesnooper.com
googlesnowboard.com
googlesnydication.com
googlesoccertricks.com
googlesocialnetwork.com
googlesocialnetwork.net
googlesocialnetworks.com
googlesofgags.com
googlesofmoney.com
googlesoftware.net
google-software-pack.com
googlesohbet.com
googlesolitaire.com
google-solutions.com
googlesolutions.net
googlesom.com
googlesome.com
googlesonline.com
googlesoulmate.com
googlesounds.com
googlesouthafrica.com
googlespacecast.com
googlespaceglobe.com
googlespagecreator.com

googlespal.com
googlespal.net
googlespanglish.com
googlespeadsheet.com
googlespeechsearch.com
googlespeed.com
googlespell.com
googlespelling.com
google-spider.com
googlespiderguide.com
googlespies.com
googlespirituality.com
googlespixels.com
googlesplat.com
googlesponsor.net
google-sport.com
googlesportinggoods.com
googlesports.net
google-spreadsheet.com
google-spreadsheet.net
google-spreadsheets.com
googlespreadsheetswiki.com
googlespreedsheets.com
googlespycam.com
googlespyhalloffame.com
google-sr.com
googlesrarch.com
googlesrearch.com
googlessatellite.com
googlessearh.com
googlessex.com
googlesshit.com
googlesspreadsheet.com
googlestalking.com
googlestang.com
googlestarview.com
googlestat24.com
googlestatus.com
googlesteetview.com
googlesteps.com
googlestewie.com

Exhibit 7
Page: 140

googlestockexchange.com
googlestockoptions.com
googlestocksymbol.com
googlestok.com
google-stop.com
googles-top3sffiliates.com
googlestopforeclosure.com
googlestorage.net
googlestorebuilder.com
google-store-builder.com
googlestorm.net
googlestreaming.net
googlestreet.net
googlestreetvie.com
googlestrends.com
googlestripclub.com
googlestripclubs.com
googlestripped.com
googlestrippers.com
googlestudentloan.com
googlestudying.com
googlesubmits.com
googlesubmiturl.com
googlesucksbigtime.com
googlesudoku.com
google-suggests.com
googlesuperbowl.com
googlesupercash.com
googlesupermarket.com
googlesurfs.com
googlesurfspots.com
googlesurgeons.com
google-sv.com
googleswebsite.com
googleswich.com
googleswingers.com
google-switch.com
googleswitchphone.com
googlesword.com
googlesworthe.com
googleswww.com

googlesyn.com
googlesyndicacion.com
googlesyndicaion.com
googlesyndicati0n.com
googlesyndicatin.com
googlesyndiction.com
googlesynndication.com
googlesyracuse.com
googlesyracuseny.com
googlesz.com
google-szcn.com
googletack.com
googletakeover.com
googletalck.com
google-talk-avatars.com
googletalkcom.com
googletalked.com
googletalknow.com
googletalkonline.com
googletalkout.com
googletall.com
googletanslate.com
google-taobao.com
googletch.com
googleteachers.com
googleteam.net
googletearth.com
googletechforum.com
googletees.com
googletel.net
googletelecast.com
googletelephonecompany.com
googletelescope.com
google-television.com
googletempfinder.com
googleten.com
googletextbooks.com
googletextsearch.com
google-thailandhotel.com
googlethatguy.com
googlethe.com

Exhibit 7
Page: 141

googlethe.net
googletheverb.com
googletheworld.com
googlethong.com
googlethongs.com
googlethoughts.com
googlethunder.com
googleticket.com
googletie.com
googletipoftheday.com
googletivo.com
google-tj.com
googletmsearch.com
googletnt.com
googletnt.net
googletoearth.com
googletokenexchange.com
googletomypage.com
googletonic.com
googletoo.com
googletoolbarbuttons.com
googletoolbardownload.net
googletoolbarformac.com
google-toolbar-zone.com
googletoolsbar.com
googletophundred.com
googletopia.com
google-topsearch.com
googletorials.net
googletoshibadirect.com
google-touch.com
googletowealth.com
googletoyota.com
google-tr.com
googletrace.com
googletrackme.com
googletracks.com
googletraducteur.com
googletrael.com
googletrafficsecrets.com
googletrafficshop.com

googletrage.com
googletranlator.com
googletranlsate.com
googletransfer.com
googletransitplanner.com
googletranslae.com
googletranslatepage.com
googletranslations.com
googletranslet.com
googletraslator.com
googletraveler.com
googletraveller.com
googletravelmap.com
googletravelonline.com
googletravelpackages.com
googletravelweb.com
googletray.com
googletreasures.com
googletrend.net
google-trends.com
googletricked.com
googletricks.net
googletriz.com
googletrk.net
googletrogdor.com
googletrue.com
googletrulia.com
googletrvel.com
googletslk.com
googlettalk.com
googletubers.com
googletubes.com
googletubtv.com
googletucson.com
googletunecom.com
googleturkish.com
googletuzla.com
googletvnow.com
googletvpc.com
googletvsearch.com
google-tw.com

Exhibit 7
Page: 142

googletwo.com
googleu.net
googleu3.com
google-ua.com
googleubala.com
googleukraine.com
google-union.com
googleunitedstates.com
googleuniversities.com
googleuniversitysearch.com
googleunplugged.com
google-up.com
googleur.com
google-us.com
googleusa.net
googleusairways.com
googleusenet.com
googleusergroups.com
google-uy.com
googlevacancies.com
googlevacation.com
googlevanlines.com
googlevatican.com
google-ve.com
googlevedeos.com
googlevedieo.com
googlevegaslive.com
googleventure.com
googlevets.com
googlevia.com
googlevice.com
googlevictims.com
googlevidea.com
googlevideios.com
googlevideis.com
googlevideoad.com
googlevideoadmarketing.com
googlevideoadsecrets.com
googlevideoadtips.com
googlevideoadvertising.com
googlevideoadwords.com

googlevideoawards.net
googlevideobusiness.com
googlevideocommunity.com
googlevideoconferencing.com
googlevideodownloader.com
googlevideodownloads.com
googlevideoes.com
googlevideoexpert.com
googlevideoexposed.com
googlevideofans.com
googlevideoforprofit.com
googlevideoforum.com
googlevideoforums.com
googlevideofrance.com
googlevideogirls.com
googlevideogold.com
googlevideohowto.com
googlevideoinfo.com
googlevideolink.com
googlevideomail.com
googlevideomaking.com
googlevideomarket.com
googlevideomarketing.com
googlevideomarketingcourse.com
googlevideoondemand.com
googlevideoonline.com
googlevideo-online.com
googlevideopackage.com
googlevideoprofits.com
google-videorush.com
googlevideo-rush.com
google-video-rush.net
googlevideorushhome.com
google-videos.net
googlevideoscom.com
google-videosearchcourse.com
googlevideosponsor.com
googlevideosponsors.com
google-video-store.com
googlevideostoreonline.com
googlevideostores.com

Exhibit 7
Page: 143

googlevideotv.com
googlevideouser.com
googlevideow.com
googlevideoweb.com
googlevideoyourway.com
googlevidieos.com
googlevidjo.com
googleviedeos.com
google-ville.com
googleville.net
google-ville.net
googlevirgin.com
googlevirtualflight.com
googlevirtuallibrary.com
googlevirusscan.com
googlevisitor.com
googlevisitors.com
google-visitors.com
googlevitaleo.com
googlevitamins.com
googlevivaah.com
googlevlogger.com
googlevnn.com
googlevod.com
googlevodcast.com
googlevoi.com
googlevoicemail.com
googlevolleyball.com
googlevsmicrosoft.net
googlewach.com
googlewala.com
googlewalelt.com
googlewalk.com
googlewaller.com
googlewalletversuspaypal.com
googlewallstreet.com
googlewares.com
googlewariors.net
googlewarming.com
googlewashere.com
googlewashingtondc.com

googlewastaken.com
googlewatches.com
googlewaytowealth.com
googlewealth2007.com
googlewealthclub.com
googlewealthiernow.com
googlewealthlogic.com
googlewealthmachine.com
googlewealthmagic.com
googlewealthmaster.com
googlewealthsecret.com
googlewealthstream.com
google-wealthwizard.com
googlewealth-wizard.com
googlewealthwizardreview.com
googlewealthwizardry.com
googlewealthwizardworks.com
googlewealthwizardx.com
googlewealthwizrad.com
googleweart.com
google-weather.com
googleweathermap.com
googleweb2.com
googlewebads.com
googlewebazine.com
googlewebb.com
googlewebb.net
google-web-browser.com
google-web-browsing.com
google-webcatalog.com
googlewebgmail.com
googlewebhost.com
googleweblinks.com
googlewebphones.com
googlewebpicasa.com
googlewebrank.com
google-webrank.com
googlewebranking.com
googlewebring.com
googlewebsearch.net
googlewebserver.com

Exhibit 7
Page: 144

googlewebservices.com
googlewebsitemapmaker.com
googlewebstar.com
google-webtools.com
googlewelt.com
googlewert.com
googlewesite.com
googlewh.com
googlewhackers.com
googlewhere.com
googlewholesale.com
googlewifiphone.com
googlewifiservice.com
googlewillbemine.com
googlewindowsvista.com
googlewinner.com
googlewinwin.com
google-wireless.net
googlewirelessnetwork.com
googlewise.net
googlewisely.com
googlewiz07.com
googlewizard4eckesco.com
googlewizardwealth.com
googlewlalet.com
googlewm.com
googlewod.com
googlewollit.com
googlewonder.com
googlewoool.com
google-word.com
googlewordl.com
googleworeless.com
googleworkforcelogic.com
googleworldcup.com
googleworldearth.com
googleworlds.com
google-worldwide.com
googleworm.com
googleworwd.com
googleworx.com

googlewould.com
googlewourld.com
googlewow.com
googlewrestling.com
googlewriters.com
googlewroclaw.com
googlews.com
google-wz.com
googlexbox360.com
googlexnxx.com
googlexom.com
googlexperience.com
googlexpo.com
googlextra.net
googlexyz.com
googleyah.com
google--yahoo.com
google-yahoo.net
googleyahoo1.com
googleyahoo2.com
googleyahoo3.com
googleyahoo4.com
googleyahoo7.com
googleyahoo8.com
googleyahoo9.com
googleyahoomsn.com
google-yahoo-msn.net
googleyahoos.com
googleyahootube.com
googleyalk.com
googleyart.com
googleyellowpage.net
googleyerth.com
google-yes.com
googleyeyes.com
googleygoo.com
googleyhoo.net
googleyid.com
googleyndication.com
googleyotube.com
googleyounggirls.com

Exhibit 7
Page: 145

googleyourbusiness.com
googleyourhome.com
googleyourname.com
googleyourscreensaver.com
googleyourselfrich.com
googleyourtroublesaway.com
googleyourtube.com
googleyourube.com
googleyoutub.com
googleyoutube.net
google-youtube.net
googleyoutubeandmyspace.com
google-youtube-myspace-facebook.com
googleyoutubenews.com
googleyoutubes.com
googleyoutubesite.com
googleyoutuve.com
google-yu.com
googleyy.net
google-za.com
googlezcn.com
googlezcn.net
googlezh.com
googlezhaopin.com
googlezhongguo.com
googlezillow.com
googlezing.com
googlezipcode.com
google-zoeken.net
googlezune.com
googlezx.com
googlezy.com
gpsverizon.com
hilton119.com
hiltonacadia.com
hiltonadventures.com
hiltonajans.com
hiltonamericas-houston.com
hiltonanatoledallas.com
hiltonandcompanytravel.com
hiltonandrichie.com

hiltonandspears.com
hiltonantwerp.com
hiltonaustralia.com
hilton-australia.com
hiltonawards.com
hilton-bali.com
hiltonbarcelona.com
hiltonbridal.com
hiltonbro.com
hiltonbrochures.com
hiltoncarrers.com
hilton-casino-atlantic-city.com
hiltoncasinolasvegas.com
hiltoncavalieri-rome.com
hiltoncentermed.com
hiltoncharity.com
hilton-chattanoogatn.com
hiltonconrad.com
hiltonconsortium.com
hiltonconstruction.com
hiltoncountryestate.com
hiltoncountryestate.net
hiltoncountryestateandspa.com
hiltoncountryestateandspa.net
hiltondesoto.com
hiltondreamteam.com
hilton-dubrovnik.com
hiltonelp.com
hiltonemployees.com
hilton-exp.com
hiltonfamiliy.com
hiltonfamilty.com
hiltonfamilymeeting.com
hiltonfamliy.com
hilton-fanclub.com
hiltonfragrance.com
hiltonfree.com
hiltongardeninnhilton.com
hiltongardeninnhoffmanestates.com
hiltongardeninnmonterrey.com
hiltongardeninnneworleans.com

Exhibit 7
Page: 146

hiltongardeninnwilkesbarre.com
hiltongargeninn.com
hiltongirls.net
hiltongmfb.com
hiltongrandevacationclub.com
hiltongrandvacationclubownersforum.com
hiltongrandvaction.com
hiltongranvacations.com
hiltongrovenorthone.com
hiltonharbour.com
hilton-hawaiian-village.net
hiltonhawii.com
hiltonhcard.com
hiltonheaddestinationvacation.com
hiltonheadhiltonhotel.com
hilton-head-hotel.com
hiltonhhonorscreditcard.com
hiltonhighway.com
hiltonhiroba.com
hiltonhonord.com
hiltonhonorsclub.com
hiltonhonours.net
hiltonhonrs.com
hiltonhotals.com
hiltonhotelfinder.com
hiltonhotelglasgow.com
hiltonhoteljersey.com
hiltonhotells.com
hilton-hotel-mauritius.com
hiltonhotelniagara.com
hiltonhotelresorts.com
hiltonhotelreview.com
hiltonhotelscheap.com
hiltonhotspot.com
hiltonhottel.com
hiltonhoyels.com
hiltonhtels.com
hiltonias.com
hiltoninconline.com
hiltoninngardens.com
hiltonins.com

hiltoninternationalhotels.com
hiltonisland.net
hiltonistanbul.com
hilton-jersey.com
hiltonjewelry.com
hiltonjewelry.net
hilton-job.com
hiltonjonesteam.com
hiltonjournal.com
hiltonkiesewetter.com
hiltonlawncare.com
hiltonlingerie.com
hiltonlosangelesairport.com
hilton-magtek.com
hiltonmanchester.com
hiltonmarbrisa.com
hilton-marketing.com
hiltonmaui.com
hiltonmeeting.com
hiltonmemories.com
hiltonmetropolelondon.com
hiltonmillenium.com
hiltonmissionvalley.com
hiltonmne.com
hilton-montenegro.com
hiltonmortgage.net
hiltonmoscow.com
hiltonnairobi.com
hiltonnasa.com
hiltonnhhonors.com
hiltonnorthbrook.com
hiltonnw.com
hiltonoc.com
hiltonol.com
hiltonomahajobs.com
hiltonontario.com
hiltonorganizasyon.com
hiltonotel.com
hiltonotels.com
hiltonpalacehotel.com
hiltonpalmspringsresort.com

Exhibit 7
Page: 147

hiltonpamana.com
hiltonparisgallery.com
hiltonparisphotos.com
hiltonparispictures.com
hiltonparisseksvdio.com
hiltonparissexvideo.com
hiltonparissexvideos.com
hiltonparisshop.com
hiltonparisstore.com
hiltonparisstore.net
hilton-paris-video.com
hilton-paris-video.net
hiltonphotographers.com
hiltonphotos.net
hiltonpm.net
hiltonpostcourier.com
hilton-premiumclub.com
hiltonproclean.com
hiltonpropertiesonline.com
hiltonproxy.net
hilton-realestate.com
hiltonresortfeessettlement.com
hiltonresortsonline.com
hiltonresortwhistler.com
hiltonretreats.com
hiltonrex.com
hiltonsafe.com
hiltonsandestinresort.com
hiltonsangabriel.com
hiltonsantodomingo.com
hiltonsaopaulo.com
hiltonseurope.com
hiltonseurope.net
hiltonsf.com
hiltonsfoodservice.com
hiltonsidyney.com
hiltonsistersonline.com
hiltonspears.com
hiltonspearsaguilara.com
hiltonsportsbook.net
hiltonspringfieldconferencecenter.com

hiltonspro.com
hiltonsquawpeak.com
hiltonstaffparty.com
hiltonstencity.com
hiltonsuitesbrentwood.com
hiltonsuitesdenver.com
hiltonsuitesorange.com
hiltonsuits.com
hiltonsummerjobs.com
hiltonsunrise.com
hiltonsupport.com
hilton-sutton.com
hiltontacocasa.com
hiltonteks.com
hiltontennis.com
hiltonthailand.com
hiltonthatshot.com
hiltontimesquare.com
hiltontotel.com
hiltontours.com
hiltontube.com
hiltonturk.com
hiltonvabeach.com
hiltonvacationvilla.com
hilton-warsaw.com
hiltonwaterfront.com
hiltonwaterfrontbeachresort.com
hiltonwaterfrontresort.com
hiltonwiakoloavillage.com
hilton-williams.com
hilton-windhagen.com
hiltonwordresorts.com
hiltonworldwidetmtp.com
iphone0.com
iphone1.net
iphone100.com
iphone1000.com
iphone168.net
iphone16888.com
iphone168hk.com
iphone1st.com

Exhibit 7
Page: 148

iphone-2.com
iphone-2.net
iphone200.com
iphone2000.com
iphone21.com
iphone212.com
iphone212.net
iphone24.net
iphone247.net
iphone247singles.com
iphone-2-go.com
iphone3d.com
iphone3gversion.com
iphone499.com
iphone4god.com
iphone4m.com
iphone4me.com
iphone-4-my-itunes.com
iphone4sale.com
iphone4sell.net
iphone-4-u.com
iphone4u.net
iphone4us.com
iphone599.com
iphone650.com
iphone888hk.com
iphone999.com
iphoneacademy.com
iphoneaccesoriesdirect.com
iphoneaccessoires.com
iphoneaccessoriesdirect.com
iphone-accessories-online.com
iphoneaccessorydirect.com
iphoneactors.com
iphoneadnetwork.com
iphone-ads.com
iphoneagencies.com
iphoneairports.com
iphonealerts.com
iphoneallstar.com
iphoneami.com

iphoneamis.com
iphoneandaccessories.com
iphoneangels.com
iphoneanimals.com
iphoneanswer.com
iphoneanyone.com
iphoneape.com
iphone-apple.net
iphoneapplevideo.com
iphonearea.net
iphonearmbandsdirect.com
iphonearphonesdirect.com
iphonearticle.com
iphonearticles.com
iphone-asia.com
iphoneatic.com
iphoneatics.com
iphoneatwork.com
iphoneauctions.com
iphoneauthorizeddealer.net
iphoneavailable.com
iphonebabe.com
iphonebackground.com
iphonebanking.com
iphonebargain.com
iphonebasement.com
iphonebatteriesdirect.com
iphone-battery.com
iphonebatterydirect.com
iphonebeam.com
iphonebeam.net
iphonebelong.com
iphonebidz.com
iphonebillig.com
iphonebistro.com
iphone-bits.com
iphone-bits.net
iphonebitz.com
iphoneblends.com
iphoneblendz.com
iphoneblingbling.com

Exhibit 7
Page: 149

iphonebling-bling.com
iphoneblogg.com
iphone-blogg.com
iphonebloggers.com
iphoneblowout.com
iphoneblowoutsale.com
iphonebluetoothaccessories.com
iphonebluetoothdirect.com
iphonebluetoothheadset.com
iphoneboat.com
iphoneboats.com
iphonebooks.net
iphoneboombox.com
iphonebop.com
iphoneboss.com
iphone-boutique.com
iphoneboy.com
iphonebrand.com
iphonebreeze.com
iphonebrian.com
iphonebros.com
iphonebuddy.com
iphonebueno.com
iphonebuying.com
iphonebuzzz.com
iphonebyatt.com
iphonebycingular.com
iphonebymail.com
iphonecabledirect.com
iphonecablesdirect.com
iphonecache.com
iphone-cafe.com
iphone-call.com
iphonecallback.com
iphonecallgirl.com
iphonecalling.com
iphone-calls.com
iphonecapital.com
iphonecaraccessoriesdirect.com
iphonecaraccessorydirect.com
iphonecarchargerdirect.com

iphonecarchargersdirect.com
iphonecard247.com
iphonecards247.com
iphone-care.com
iphone-care.net
iphonecareers.com
iphonecarintegration.com
iphone-car-integration.com
iphone-carkit.com
iphone-car-kit.com
iphone-carkits.com
iphone-car-kits.com
iphonecarolinas.com
iphonecars.com
iphonecarstuf.com
iphone-case.net
iphonecasedirect.com
iphone-cases.net
iphonecasesdirect.com
iphonecasestore.com
iphonecasters.com
iphonecelebrities.com
iphonecelebrity.com
iphone-cellphone.com
iphone-cellphones.com
iphonecellular.com
iphone-cellular.com
iphone-cellulars.com
iphone-central.net
iphonechargersdirect.com
iphonechatters.com
iphone-chatting.com
iphonechick.com
iphonechicks.com
iphonechina.net
iphonecingular.com
iphone-cingular.net
iphonecingularwireless.com
iphonecingularwireless.net
iphone-city.com
iphoneclan.com

Exhibit 7
Page: 150

iphonecleaner.com
iphoneclip.com
iphoneclips.com
iphoneclips.net
iphoneclone.com
iphonecloseouts.com
iphonecloth.com
iphoneclues.com
iphonecoke.com
iphonecommerce.com
iphone-communaute.com
iphonecomparisons.com
iphoneconcept.com
iphoneconcepts.com
iphoneconcert.com
iphonecondo.com
iphonecondos.com
iphoneconect.com
iphoneconect.net
iphoneconference.com
iphone-content.com
iphonecontents.com
iphonecontrol.com
iphone-converter.net
iphonecopycats.com
iphonecosmos.com
iphonecoupondirect.com
iphonecouponsdirect.com
iphonecourse.com
iphonecovers247.com
iphonecoversdirect.com
iphonecowgirls.com
iphonecraigslist.com
iphonecraze.com
iphonecrazyness.com
iphonecreations.com
iphonecrib.com
iphone-daily.net
iphonedashboard.net
iphonedater.com
iphone-deals.com

iphonedeals.net
iphone-deals.net
iphonedealsnow.com
iphonedealsusa.com
iphonedelirium.com
iphonedesktopwallpaper.com
iphone-details.com
iphonedir.com
iphonedirectfromthefactory.com
iphonedirectonline.com
iphonedirekt.com
iphone-discount.net
iphonedisney.com
iphonedistributor.com
iphonedoc.com
iphonedockdirect.com
iphonedocksdirect.com
iphone-domains.com
iphonedot.com
iphonedotcom.com
iphonedou.com
iphonedown.com
iphonedownlds.com
iphonedownlds.net
iphonedownload.net
iphonedownloadcenter.com
iphonedownloading.com
iphonedownloads247.com
iphonedownloads247.net
iphonedownloadsunlimited.com
iphone-dropshipper.com
iphonedump.com
iphoneearphonesdirect.com
iphoneebay.com
iphoneebayauctions.com
iphoneefx.com
iphoneengadget.com
iphoneenglish.com
iphoneescape.net
iphoneescapes.com
iphoneescort.com

Exhibit 7
Page: 151

iphoneetiquette.com
iphone-europe.com
iphone-europe.net
iphoneeuropean.com
iphoneexclusiv.com
iphoneexclusive.com
iphoneexclusive.net
iphoneexclusives.com
iphone-expert.com
iphoneexplorer.com
iphone-export.com
iphoneextreme.com
iphonefacts.net
iphonefanatic.com
iphonefans.net
iphonefansclub.com
iphonefansclub.net
iphonefeatures.net
iphonefetish.com
iphonefidelity.com
iphonefilmfactory.com
iphonefixed.com
iphoneflashcard.com
iphonefmtransmitters.com
iphonefmtransmittersdirect.com
iphonefone.com
iphonefonts.com
iphonefordummies.com
iphonefordummy.com
iphoneforest.com
iphoneforever.com
iphoneforless.com
iphoneformypeeps.com
iphoneforums.net
iphonefound.com
iphonefreesite.com
iphonefrench.com
iphonefriends.com
iphonefromverizon.com
iphonefunny.com
iphonefuns.com

iphonefuture.com
iphoneg1.com
iphoneg2.com
iphoneg3.com
iphonegadets.com
iphone-gadgets.com
iphone-gaming.com
iphone-gaming.net
iphone-gateway.com
iphonegetaway.com
iphonegewinnen.com
iphonegewinnen.net
iphonegift.com
iphone-gifts.com
iphonegiftshop.com
iphone-giveaway.com
iphonegiveaway.net
iphonegizmos.com
iphoneglasses.com
iphoneglitch.com
iphone-global.com
iphone-global.net
iphoneglobe.com
iphonegloves.com
iphonegoebay.com
iphone-go-ebay.com
iphonegoldbox.com
iphonegoogle.com
iphonegooglemaps.com
iphonegossips.com
iphonegrab.com
iphonegrabber.com
iphone-group.com
iphone-gsm.com
iphoneguard.com
iphonegurunet.com
iphoneguy.com
iphonehacksandwidgets.com
iphone-haendler.com
iphonehandball.com
iphonehandset.com

Exhibit 7
Page: 152

iphonehandsets.com
iphonehappiness.com
iphonehaterz.com
iphonehd.com
iphonehdtv.com
iphoneheadphonesdirect.com
iphoneheadsetsdirect.com
iphonehelpnow.com
iphone-here.com
iphonehippo.com
iphonehispano.com
iphonehistory.com
iphonehit.com
iphoneholidayspecials.com
iphonehom.com
iphonehosting.com
iphonehotline.com
iphonehouses.com
iphonehype.com
iphoneiblog.com
iphoneicons.com
iphoneics.com
iphoneidate.com
iphoneilove.com
iphoneimpel.com
iphoneimport.com
iphone-import.com
iphoneing.com
iphoneinquirer.com
iphoneinside.com
iphoneinstantly.com
iphone-integration.com
iphoneinteract.com
iphone-internetshop.com
iphoneinvest.com
iphoneipix.com
iphoneissexy.com
iphoneissues.com
iphoneistore.com
iphoneitalia.net
iphonejeweler.com

iphonejoint.com
iphone-junkie.com
iphonejunky.com
iphonekeys.com
iphonekiller.com
iphonekillers.com
iphonela.com
iphonelayouts.com
iphoneleak.com
iphoneleaks.com
iphonelease.com
iphoneleathergoods.com
iphoneless.com
iphonelight.com
iphone-links.com
iphonelinksys.com
iphonelinkz.com
iphonelist.net
iphonelives.com
iphonellp.com
iphone-lock.net
iphoneloft.com
iphonelookup.com
iphonelosangeles.com
iphonelot.com
iphone-lounge.net
iphone-love.com
iphone-lovers.com
iphonemacintosh.com
iphonemaddness.com
iphonemagazine.net
iphoneman.com
iphonemani.com
iphone-maniacs.com
iphonemanic.com
iphonemarked.com
iphonemarket.net
iphonemarketing.com
iphonemarkt.com
iphonemarkt.net
iphonemasters.com

Exhibit 7
Page: 153

iphonemaxx.com
iphonemediacenter.com
iphonemeet.com
iphonemegacenter.com
iphonemegazone.com
iphonemenus.com
iphonemerchants.com
iphonemobiledevice.com
iphonemobiledevicehacks.com
iphone-mobilephone.com
iphonemobiles.com
iphonemoment.com
iphone-monopoly.com
iphonemonster.com
iphonemotion.com
iphonemotorola.com
iphone-movie.net
iphonemovieconverter.com
iphonemoviesunlimited.com
iphonemp3player.com
iphonemp3players.com
iphonemsnbc.com
iphonemultitouch.com
iphonemulti-touch.com
iphonemuseum.com
iphonemuseums.com
iphonemusica.com
iphone-musicstore.com
iphonemusicunlimited.com
iphonemusik.com
iphonemx.com
iphonemybmw.com
iphonemyphone.com
iphonemyself.com
iphone-myspace.com
iphonemyths.com
iphonenbc.com
iphonenerds.com
iphonenetworking.com
iphonenewsletter.com
iphonenewyork.com

iphonenfocus.net
iphonengraving.com
iphonenightlife.com
iphonenmore.com
iphonenuts.com
iphonenxt.com
iphoneocean.com
iphoneoferta.com
iphoneoferta.net
iphone-offer.com
iphoneofthefuture.com
iphoneohneschufa.com
iphoneoligarchy.com
iphoneon.com
iphoneonedge.com
iphone-onlineshop.com
iphoneontheweb.com
iphoneopinion.com
iphoneoptimizer.com
iphoneoptions.com
iphoneosx.net
iphoneoutdoors.com
iphoneoverstock.com
iphone-overstock.com
iphone-owner.com
iphonepage.net
iphonepals.com
iphoneparami.com
iphoneparatodo.net
iphonepartners.net
iphonepatch.com
iphonepatches.com
iphonepaynow.com
iphonepeddlers.com
iphonepets.com
iphone-phone.com
iphone-phones.com
iphone-photos.com
iphonephreakers.com
iphonephreakers.net
iphonepic.com

Exhibit 7
Page: 154

iphone-plan.net
iphoneplancompare.com
iphoneplancompare.net
iphoneplancomparison.com
iphoneplancomparison.net
iphoneplane.com
iphoneplanes.com
iphone-plans.net
iphoneplays.com
iphonepornclips.com
iphoneporntube.com
iphoneport.com
iphone-portal.com
iphoneporti.com
iphone-powerseller.com
iphonepredam.com
iphoneprerelease.com
iphone-presale.com
iphone-preview.com
iphonepriest.com
iphoneproblems.com
iphone-products.com
iphoneproducts.net
iphoneprofessor.com
iphoneprofits.com
iphoneprojectnyc.com
iphonepromotion.net
iphonepromotions.net
iphoneprotocol.com
iphonequest.com
iphoneqwerty.com
iphonerd.com
iphonerebate.com
iphone-rebate.com
iphone-rebates.com
iphonerecycling.com
iphonereference.com
iphonerefill.com
iphoneregistration.com
iphonerepairdirect.com
iphonerepairsdirect.com

iphoneresell.com
iphonereseller.net
iphoneresource.net
iphoneresq.com
iphonerestaurants.com
iphonerev.com
iphone-review.net
iphonereviews247.com
iphonereviewsdirect.com
iphonerevolution.com
iphoneriches.com
iphone-ring.com
iphoneringsandthings.com
iphone-ringtone.net
iphonerom.com
iphoneroms.com
iphoneroot.com
iphoners.net
iphonerub.com
iphone-r-us.com
iphone-s.com
iphones2.com
iphones2go.com
iphones2sell.com
iphones411.com
iphones-4free.com
iphones4less.net
iphones-4-sale.com
iphones4you.com
iphonesalerts.com
iphonesalesdirect.com
iphonesamerica.com
iphonesandmore.com
iphonesaresick.com
iphones-are-us.com
iphonesasia.com
iphonesat.com
iphonesavvy.com
iphonesbaratos.com
iphonesblogger.com
iphoneschina.com

Exhibit 7
Page: 155

iphonescingular.com
iphonescore.com
iphonescratch.com
iphonescustomized.com
iphonesdirect2u.com
iphonesdirectonline.com
iphonesdiscount.com
iphonesdownload.net
iphones-downloads.com
iphonesdownloads.net
iphonesecrets.net
iphone-secure.com
iphone-secure.net
iphonesell.com
iphonesellerblog.com
iphoneselleronline.com
iphoneseniors.com
iphone-series.net
iphoneservice24.com
iphoneseurope.com
iphonesexpics.com
iphonesexpress.com
iphonesexshows.com
iphonesfast.com
iphonesfordummies.com
iphones-forfree.com
iphones-forum.com
iphonesforyou.net
iphones-free.com
iphonesgames.net
iphonesgratuits.com
iphoneshanghai.com
iphoneshares.com
iphoneshark.com
iphoneshere.com
iphoneshongkong.com
iphoneshopper.com
iphoneshopuk.com
iphonesidekick.com
iphonesignup.com
iphonesim.net

iphonesimlockfree.com
iphonesinstock.com
iphones-iphone.com
iphonesiphones.net
iphones-ipods.com
iphonesizzle.com
iphone-skin.com
iphoneskin.net
iphoneskindirect.com
iphoneskinsdirect.com
iphonesky.com
iphonesla.com
iphonesmania.com
iphonesmartphone.com
iphonesmile.com
iphonesmotorola.com
iphonesnet.com
iphonesnetwork.com
iphonesnewyork.com
iphonesofficialstore.com
iphonesoft.net
iphonesolicitor.com
iphonesoundz.com
iphonesoup.com
iphonespeakersstore.com
iphonespeakerstore.com
iphonespecialists.com
iphonespeed.com
iphonespike.com
iphonespots.com
iphonesprizes.com
iphonespyware.com
iphonesquad.com
iphones-r-us.com
iphones-r-us.net
iphonessellers.com
iphones-sold.com
iphones-sold.net
iphones-store.net
iphonessuperstore.com
iphonessupport.com

Exhibit 7
Page: 156

iphone-stall.com
iphone-stall.net
iphonestarbuckscoffee.com
iphonestate.com
iphonestockbroker.com
iphonestocks.com
iphonestoday.com
iphonestokyo.com
iphonestopia.com
iphonestoredirect.com
iphone-stores.com
iphone-stores.net
iphonestraps.com
iphonestreams.com
iphonestudio.net
iphonestuds.com
iphonestufdirect.com
iphonestwo.com
iphonesugar.com
iphonesun.com
iphonesuperbuy.com
iphonesupermall.com
iphonesupermarket.com
iphonesupersale.com
iphonesupersale.net
iphonesuperstars.com
iphonesuperzone.com
iphonesupplystore.com
iphonesvendor.com
iphoneswag.com
iphoneswanted.com
iphonesweepstake.com
iphonesweepstakes.com
iphonesworld.net
iphonesworldwide.com
iphonesyncs.com
iphonesynergy.com
iphonesys.com
iphone-talker.com
iphonetc.com
iphone-technology.com

iphonetexting.com
iphonethailand.com
iphonethailand.net
iphonetheatres.com
iphone-things.com
iphonethong.com
iphonetimes.net
iphonetipsntricks.com
iphonetiquette.com
iphoneto.com
iphonetogo.net
iphonetones.net
iphonetoolbox.com
iphonetoolbox.net
iphonetop100.com
iphonetouchscreen.com
iphonetour.com
iphonetourism.com
iphonetourists.com
iphonetours.com
iphonetoys.com
iphonetoyz.com
iphonetr.com
iphonetracks.com
iphonetradesman.com
iphonetrains.com
iphonetranslator.com
iphonetrax.com
iphonetreehouse.com
iphonetribe.com
iphonetrips.com
iphonetshirt.com
iphonetshirts.com
iphone-tuning.com
iphoneturk.com
iphone-tvshows.com
iphonetwork.com
iphonetwork.net
iphonetycoon.com
iphoneunderground.net
iphoneuniv.com

Exhibit 7
Page: 157

iphone-universe.com
iphoneuniverse.net
iphoneunplugged.com
iphoneupdates.com
iphoneuploads.com
iphoneurl.com
iphone-us.com
iphoneusb.com
iphoneusers.net
iphoneuwant.com
iphonevacations.com
iphonevalley.com
iphonevalue.com
iphonevergleich.com
iphoneverizoneplans.com
iphoneverizonplans.com
iphoneverkauf.com
iphone-verkauf.com
iphone-verkauf.net
iphone-video-converter.net
iphonevideoringers.com
iphone-videos.net
iphonevpn.com
iphonevr.com
iphonevszune.com
iphone-vs-zune.com
iphonevszunephone.com
iphone-vs-zunephone.com
iphonewager.com
iphonewap.com
iphone-ware.com
iphonewarez.com
iphonewarez.net
iphonewarranties.com
iphonewarranty.com
iphone-watch.com
iphonewebs.net
iphone-webstore.com
iphonewebstuff.com
iphonewhiz.com
iphonewholesale.net

iphone-wholesalers.com
iphonewholesales.net
iphonewidescreen.com
iphonewifi.net
iphonewigit.com
iphonewigits.com
iphonewimax.com
iphonewing.com
iphonework.com
iphoneworship.com
iphoneworx.com
iphonexcessories.com
iphonexpert.com
iphonexpress.com
iphonextras.com
iphoneyes.com
iphoneyou.net
iphoneyourself.com
iphone-youtube.com
iphonez.net
iphonezap.com
iphonezentrum.com
iphone-zentrum.com
iphonezhuanmai.com
iphonezhuanmai.net
iphonezhuanmaidian.com
jeep3girl.com
jeep4700.net
jeep4ever.com
jeep4jesus.com
jeep4x.com
jeep4x4power.com
jeep51.com
jeep54.com
jeep89.com
jeepaccessories.net
jeep-accessories-e.com
jeepaccessory.net
jeepamore.com
jeepanddesign.com
jeepandtruckbumpers.com

Exhibit 7
Page: 158

jeepatriot.com
jeepatriot.net
jeepauctions.net
jeepautosale.com
jeepaventure.com
jeepbatteries.com
jeepbedding.com
jeepbits.net
jeepbrakes.com
jeepbuyers.com
jeepbymike.net
jeepcannonballrun.com
jeepcentral.net
jeepcentralmotors.com
jeepcharleston.com
jeepcherikee.com
jeep-cherokee-parts.com
jeepcherokes.com
jeepchina.net
jeep-chrysler-dodge-moparparts.com
jeep-chrysler-dodge-moparparts.net
jeepclick.com
jeepcollections.com
jeepcollinsjewelry.com
jeepcomm.com
jeep-commander.net
jeepcommanderdaddy.com
jeepcompas.com
jeepcompassdaddy.com
jeepcosmetic.com
jeepcrazed.com
jeepcrowd.com
jeepdash.com
jeepdashes.com
jeepdestination.com
jeepdiscountautoparts.com
jeepdream.com
jeepdream.net
jeep-engine-parts.com
jeepercreeperscostumes.com
jeeperscreepersltd.com

jeepersinparadise.com
jeep-fans.com
jeepfedcrunion.com
jeepfight.com
jeepflash.com
jeepfleetsales.com
jeepforce.com
jeepgadget.com
jeepgearstore.com
jeepgearstores.com
jeepgirlz.com
jeep-giveaway.com
jeepgrancherokee.com
jeep-grandcherokee.com
jeep-grand-cherokee.net
jeepgrandcherokeeaccessories.com
jeepgrandcherokeedaddy.com
jeepgrandcherokees.com
jeepgrandcherokke.com
jeepgraphics.com
jeepgreenjk.com
jeephotline.com
jeephubcap.com
jeephurricanepowerwheels.com
jeepinc.com
jeepinfocenter.com
jeepintoys.com
jeepjoe.com
jeepjoe-ga.com
jeepkeyrings.com
jeepkibris.com
jeepkktc.com
jeep-la-xara.com
jeeplease.net
jeepleasing.com
jeeplibertyaccidents.com
jeeplibertycrd.com
jeeplibertydaddy.com
jeeplifestyles.com
jeepliverty.com
jeep-minsk.com

Exhibit 7
Page: 159

jeepmuseumbondesan.com

jeepnaexpeditions.com

jeep-namibia.com

jeepney4sale.com

jeepney-4-sale.com

jeepneybranding.com

jeepney-for-sale.com

jeepneystudio.com

jeepneyusa.com

jeepnitro.com

jeepnorthcyprus.com

jeepnutonline.com

jeepnw.com

jeepocasion.net

jeepofchesapeake.com

jeepoffroadmn.com

jeepofgloucester.com

jeepofgreenbrier.com

jeepofhampton.com

jeepofnewportnews.com

jeepofnorfolk.com

jeepofpetersburg.com

jeepofpoquoson.com

jeepofportsmouth.com

jeepofrichmond.com

jeepofsouthtexas.com

jeepofsuffolk.com

jeepofvirginia.com

jeepofvirginiabeach.com

jeepoo.com

jeepoo.net

jeep-overland.com

jeepower.com

jeeppark.com

jeepparts247.com

jeeppartsforless.com

jeepparts-new-used.com

jeeppartsrecycled.com

jeeppartsrecycled.net

jeep-parts-r-us.com

jeeppatriotdad.com

jeeppatriotdaddy.com

jeeppatriotmomma.com

jeeppazari.com

jeeppickups.com

jeeppitbull.com

jeepplus.net

jeeppokernight.com

jeeppower.com

jeep-price.com

jeepquadratrac.com

jeepriders.com

jeepsafariciler.com

jeepsafari-curacao.com

jeepsbestprice.com

jeepschool.com

jeepsdealer.com

jeepsdealers.com

jeepsforinvoice.com

jeepsigns.com

jeepsinc.com

jeepsjunction.com

jeepsmotorcross.com

jeepsonsale.com

jeepspeak.net

jeep-sport.com

jeep-sportswear.com

jeepspricedright.com

jeepsspecialist.com

jeepstlouis.com

jeepstudio.net

jeepsuriname.com

jeepsuzuki.com

jeep-sweepstakes.com

jeep-tastic.com

jeepterrainparkchallenge.com

jeeptoursarizona.com

jeeptourssedona.com

jeeptoy.com

jeeptracks.com

jeep-trader.com

jeeptrailrated4x4.com

Exhibit 7
Page: 160

jeeptransmission-parts.com
jeeptrekker.com
jeeptrilha.com
jeeptrilhaecia.com
jeepturbodiesel.com
jeep-uk.com
jeepurrs.com
jeepvarsity.com
jeepventuracalifornia.com
jeepvshummer.com
jeepwagoneerparts.com
jeepwangler.com
jeepwebtech.com
jeepwiki.net
jeepwillysclub.com
jeepword.com
jeepworldadventuresports.com
jeep-wrangler.net
jeepwranglerdaddy.com
jeepwrengler.com
jeepyedekparca.com
kodak2008.net
kodakaiaikido.com
kodakblog.com
kodakbluraydisc.com
kodakbluraydiscs.com
kodakcameras.net
kodak-creative.com
kodakcreative-network.com
kodak-creative-network.com
kodakdeal.com
kodakdigitalcamera.net
kodakdigitalcamerareviews.com
kodakdigitalcameras.net
kodakdong.net
kodakdslrclub.com
kodakdunyasi.com
kodakeashyshare.com
kodakeasyschare.com
kodakeasysharec300.com
kodakeasysharec330.com

kodakeasysharecd40.com
kodakeasysharedigitalcameras.com
kodakeasysharepictures.com
kodakegallery.com
kodakfilme.com
kodakforless.com
kodakforum.com
kodakfoto.com
kodak-fuji-digital-cameras.com
kodakfunstore.com
kodakgalerie.com
kodakgalleray.com
kodakgoeasysharew.com
kodakgreenwood.com
kodakhomesforsale.com
kodakit.com
kodakj.com
kodaklensvisioncenter.com
kodakmariages.com
kodakmarketplace.com
kodak-medical.com
kodakmemory.com
kodakmemorycards.com
kodakmoblie.com
kodakmovil.com
kodakoled.com
kodakphotofinishingpop.com
kodakpicturecd.com
kodakpictureviewer.com
kodakpirate.com
kodakprinters100.com
kodakprinters200.com
kodakprinters50.com
kodakprinters500.com
kodakprodukt.com
kodakracefans.com
kodakracing.com
kodakretirees.com
kodakru.com
kodakscanamerica.com
kodaksec.com

Exhibit 7
Page: 161

kodakservicecenter.com
kodakshops.com
kodakslrclub.com
kodaksoft.net
kodakts.com
kodakturk.com
kodakuniversocelular.com
kodakvenezuela.com
kodakvietnam.com
kodakvisioncenter.com
kodakwedding.com
lexus114.com
lexus810.com
lexus-accessories.net
lexusad.com
lexusads.net
lexusadsonline.com
lexusannarbor.com
lexusatdaytona.com
lexusauto3.com
lexusautodealers.com
lexusautomobile.com
lexusautoplex.com
lexus-auto-plus.com
lexusaz.com
lexusbangkok.com
lexusbestdeal.com
lexusbid.com
lexusbrookfield.com
lexus-canada.com
lexuscapital.com
lexuscar.net
lexuscarsinformation.com
lexuscarsparts.com
lexuschandler.com
lexuschestersprings.com
lexuschina.com
lexuscms.com
lexuscollector.com
lexuscorp.com
lexuscp.com

lexuscuv.com
lexuscyprus.com
lexusdad.com
lexusdashrepairs.com
lexusdealsusa.com
lexusdecoraciones.com
lexusdemos.com
lexusdigital.com
lexusdrive.com
lexuseaston.com
lexusenespanol.com
lexusengelwood.com
lexusescort.com
lexuse-showroom.com
lexusex.com
lexusfield.com
lexusfile.com
lexusflorists.com
lexusforleamington.com
lexusfun.com
lexusgame.com
lexusgarage.com
lexusgirls.com
lexusgpstracker.com
lexusgs430ca.com
lexusgwinett.com
lexusheaders.com
lexus-hyip.com
lexusid.com
lexusincincinnati.com
lexusiran.com
lexus-is300.com
lexusisevent.com
lexus-is-luxury.com
lexusjapan.com
lexusk.com
lexus-kgmi.com
lexuskit.com
lexusl500.com
lexuslades.com
lexuslady300.com

Exhibit 7
Page: 162

lexuslaides.com
lexuslaies.com
lexuslamour.com
lexusldies.com
lexusleasereturn.com
lexus-lf.com
lexuslf-a.com
lexusliberal.com
lexuslift.net
lexuslsoffers.com
lexusltd.com
lexusmanual.com
lexusmasterpeace.com
lexusmeade.com
lexus-minsk.com
lexusmom.com
lexusmontereypenisula.com
lexusmonthly.com
lexusmv.com
lexusnexux.com
lexusnexxus.com
lexusnorthamerica.com
lexusoemparts.com
lexusofac.com
lexusofbaltimore.com
lexusofbellue.com
lexusofcoconutcreek.com
lexusofdestin.com
lexusofgreatercincinnati.com
lexusofgwinnett.com
lexusoflasvegas.net
lexusoflasvegasvip.com
lexusoflittlerock.com
lexusofmanhatan.com
lexusofmonterey.com
lexusofnewjersey.com
lexusofno.com
lexusofnorwwod.com
lexusofokc.com
lexusofpembrokepine.com
lexusofperth.com

lexusofphoenix.com
lexusofrivergate.com
lexusofsa.com
lexusofsanluisobispo.com
lexusofsanluisobispo.net
lexusofseatle.com
lexusofsouthhampton.net
lexusofstpetersburg.com
lexusoftheemeraldcoast.com
lexusoftownson.com
lexusofwayazata.com
lexusoncanvas.com
lexusonly.net
lexusopenroad.com
lexusorganics.com
lexus-ot.com
lexusoutlet.com
lexusowner.net
lexuspark.com
lexus-parts.net
lexusperformancetuning.com
lexusphere.com
lexusphere.net
lexuspirit.com
lexusplano.com
lexusplaza.com
lexus-price.com
lexusprices.com
lexus-putnam.com
lexusqueens.com
lexusrally.com
lexusrentacar.com
lexusrentacar.net
lexusrental.com
lexusreviewswire.com
lexusri.com
lexusrider.com
lexusriderclub.com
lexusriders.net
lexusridersofhouston.com
lexus-romania.com

Exhibit 7
Page: 163

lexus-romania.net
lexusrun.com
lexusrust.com
lexusrxchat.com
lexussandiego.com
lexussc300.com
lexus-sc300.com
lexus-sc400.com
lexusseller.net
lexusserramont.com
lexusshopper.com
lexus-soarer-pics.com
lexusspareparts.com
lexussport.com
lexusstadium.com
lexustampa.com
lexustaylor.com
lexus-thai.com
lexustrading.com
lexustraining.com
lexustravels.com
lexustrims.com
lexustruck.com
lexusty.com
lexusup.com
lexususe.com
lexususedcars.net
lexususerreviews.com
lexusvietnam.com
lexusvisioncare.com
lexusvlj.com
lexuswaters.com
lexus-wien.com
lexuswinterjazzseries.com
lexuswired.com
lexuswolverhampton.net
myspace-1.com
myspace-1.net
myspace101.net
myspace11.com
myspace11223359.com

myspace123.net
myspace12345.com
myspace17.com
myspace1999.com
myspace1st.com
myspace1stepsystem.com
myspace2006.com
myspace2007.com
myspace2007.net
myspace-24-7.com
myspace24downloadmusicstore.com
myspace2k.com
myspace2ndgeneration.com
myspace2ride.net
myspace2trade.com
myspace30rock.com
myspace4bdsm.com
myspace4change.net
myspace4chicks.com
myspace4drugs.com
myspace4entertainers.com
myspace4ezmoney.com
myspace4fetish.com
myspace4flings.com
myspace4kids.com
myspace4marketing.com
myspace4ringtones.com
myspace-4sale.com
myspace4school.com
myspace4soccer.com
myspace4soccer.net
myspace4vote.com
myspace5.com
myspace57425666.com
myspace666.com
myspace711.com
myspace8list.com
myspacea1girls.com
myspaceaaagirls.com
myspaceaagirls.com
myspace-abo.com

Exhibit 7
Page: 164

myspace-aboshop.com

myspaceabout.com

myspaceacadamy.com

myspaceaccessories.net

myspace-accounts.net

myspaceact.com

myspaceacts.com

myspaceaddict.com

myspaceaddict.net

myspaceaddmyfriends.com

myspaceaditor.com

myspaceadspaces.com

myspace-adult.net

myspaceadultlayouts.com

myspaceadults.com

myspaceadv.com

myspace-advertising.com

myspaceadvise.com

myspaceadvisors.com

myspaceafterwork.com

myspaceagirls.com

myspaceahoy.com

myspacealertbar.com

myspacealerter.com

myspacealertscentral.com

myspacealerttoolbar.com

myspaceall.com

myspacealyandaj.com

myspaceamateurgirls.com

myspace-amateurs.com

myspaceamber.com

myspaceamberalert.com

myspaceamericans.com

myspaceames.com

myspace-amigos.com

myspaceandbeyond.com

myspaceandebay.com

myspaceandyours.net

myspaceanimatedpictures.com

myspaceanswer.com

myspaceantis.com

myspaceapi.com

myspaceapi.net

myspaceaqualung.com

myspacearcades.com

myspaceareana.com

myspaceashley.com

myspaceashleyfeare.com

myspaceasian.com

myspaceasian.net

myspaceasiangirlz.com

myspaceassistance.com

myspaceassociates.com

myspaceassparade.com

myspaceatics.com

myspaceatmsn.com

myspaceauctions.com

myspace-auctions.com

myspaceaudio.com

myspaceaudiocodes.com

myspaceaudioi.com

myspaceaustin.com

myspaceavailabletravelbiz.com

myspaceavatares.com

myspaceaviatar.com

myspaceayout.com

myspaceb0y.com

myspacebabeblog.com

myspacebabez.com

myspacebaboon.com

myspacebabypicture.com

myspacebabypictures.com

myspacebabysitter.com

myspacebacgkrounds.com

myspacebacground.com

myspacebackgoundcode.com

myspacebackgroinds.com

myspacebackgrounda.com

myspacebackgroundcreater.com

myspacebackgroundeditor.com

myspacebackgroundfree.com

myspacebackgroundmover.com

Exhibit 7
Page: 165

myspacebackgrounds247.com
myspacebackgroundsfree.com
myspacebackgroundshq.com
myspacebackgroundsmyspacelayouts.com
myspacebackgroundsonline.com
myspacebackgroundspy.com
myspacebackgrowns.com
myspacebackroundcodes.com
myspacebackroundland.com
myspacebackroundlayouts.net
myspacebaddestattitude.com
myspacebalibago.com
myspacebandbot.com
myspacebandcalendars.com
myspacebandchick27.com
myspace-bank.com
myspacebannerads.net
myspacebannercodes.com
myspacebanngers.com
myspacebarely18.com
myspacebaskgrounds.com
myspacebaysoftware.com
myspacebday.com
myspacebeautiful.com
myspacebeauty.com
myspacebeautycontest.com
myspacebeneaththesky.com
myspace-best.com
myspacebestsite.com
myspace-bet.com
myspacebettheblackcarpet.com
myspacebetty.com
myspacebibleverse.com
myspacebidz.com
myspacebig.com
myspacebigbrother.com
myspacebigchief.com
myspacebighairyone.com
myspacebike.com
myspacebillboard.com
myspacebillboard.net

myspacebillionaire.com
myspacebimbo.com
myspacebirthdaycomment.com
myspacebisexuals.com
myspacebizarre.com
myspaceblacklist.com
myspaceblackpearl.com
myspaceblackpower.com
myspaceblackwhite.com
myspaceblaster.com
myspaceblender.com
myspaceblings.com
myspaceblocks.com
myspace-blog.net
myspaceblogcom.com
myspaceblogs.net
myspaceblogsecrets.com
myspaceblogspot.com
myspacebloods.com
myspaceblowjobs.com
myspaceblurbs.com
myspacebobbyhatfieldhost.com
myspacebodies.com
myspacebondage.com
myspaceboob.com
myspaceboobtube.com
myspacebookingagencies.com
myspacebookingagency.com
myspacebookings.com
myspacebooktube.com
myspaceboombox.com
myspacebooobies.com
myspacebooster.com
myspaceboot.com
myspacebootcamp.com
myspacebootie.com
myspacebootiecall.com
myspacebootiecalls.com
myspace-bootycalls.com
myspacebootycallz.com
myspacebootytalk.com

Exhibit 7
Page: 166

myspaceboston.com
myspacebowwow.com
myspaceboylayouts.com
myspace-boys.net
myspaceboyss.com
myspacebra.com
myspacebracket.com
myspacebrad.com
myspacebranded.com
myspace-bratz.com
myspacebroker.com
myspacebtk713.com
myspacebud.com
myspacebudddy.com
myspace-buddy.com
myspacebuddys.com
myspacebuds.com
myspacebuild.com
myspacebull.com
myspacebulliten.com
myspacebump.com
myspacebumpersticker.com
myspacebumperstickers.com
myspacebunnyranch.com
myspacebuny.com
myspacebusinesscard.com
myspacebusinesscards.com
myspacebusinesslayouts.com
myspacebutter.com
myspacebutterfly.net
myspacebutterly.com
myspace-buzz.com
myspacebybass.com
myspacebyspace.com
myspacebyzip.com
myspacec2c.com
myspacecalendar2007.com
myspacecalendargirls.com
myspacecallgirls.com
myspacecamp.com
myspacecamron.com

myspacecams.com
myspacecams.net
myspacecanada.com
myspacecandid.com
myspacecapital.com
myspace-careers.com
myspacecarers.com
myspacecarnivalmusic.com
myspacecarnivalradio.com
myspacecarreers.com
myspacecascading.com
myspacecash.net
myspacecasinogames.com
myspacecasinopoker.com
myspacecatch.com
myspacecatloop.com
myspaceceleb.com
myspace-central.net
myspacechain.com
myspacechains.com
myspacechaperone.com
myspacecharming.com
myspacechart.com
myspacechat.net
myspacechatbox.com
myspacechatsucks.com
myspacecheatersrevealed.com
myspace-chick.net
myspacechicka.com
myspacechicksonline.com
myspacechiodos.com
myspacechunkygirls.com
myspace-church.com
myspaceciara.com
myspaceciera.com
myspacecinthia.com
myspacecircleoffriends.com
myspacecircus.com
myspacecitygirls.net
myspaceclasses.com
myspaceclassifieds.com

Exhibit 7
Page: 167

myspacecleveland.com
myspaceclickhere.com
myspaceclip.net
myspaceclips.net
myspace-clone.com
myspaceclubpass.com
myspaceclues.com
myspacecm.com
myspacecmments.com
myspacecmusiccodes.com
myspacecn.com
myspacecn.net
myspacecocacola.com
myspacecocksuckers.com
myspacecodegenerator.com
myspacecodegenerators.com
myspacecodehelp.com
myspacecodelayout.com
myspacecodelayouts.com
myspacecodemyspacelayoutmyspacebackground.com
myspacecodeplus.com
myspacecoderocks.com
myspacecodes247.com
myspacecodes4free.com
myspacecodesfor.com
myspacecodeslayouts.com
myspace-codes-layouts.com
myspacecodesources.com
myspacecodesplus.com
myspacecodessource.com
myspace-codez.com
myspacecodez.net
myspacecoke.com
myspacecola.com
myspacecollage.com
myspace-college.com
myspace-college-girls.com
myspacecolorcode.com
myspacecomblog.com
myspacecomdom.com

myspacecommentcode.com
myspacecommentgraffics.com
myspacecommentpictures.com
myspacecommentsgrapics.com
myspacecommenttags.com
myspacecommentvideo.com
myspacecommentvideos.com
myspacecommentz.com
myspace-community.com
myspacecompadreshow.com
myspacecomputergame.com
myspacecomputergames.com
myspacecomsites.com
myspaceconcert.com
myspaceconcpts.com
myspaceconect.com
myspaceconfessions.com
myspaceconfig.com
myspacecontactbars.com
myspace-control.com
myspacecoolcamentsgraph.com
myspacecoolcomments.net
myspacecoses.com
myspacecougars.com
myspacecounselor.com
myspacecountdown.net
myspacecounter.net
myspacecountrychart.com
myspacecourtesan.com
myspacecowboy.com
myspacecpm.com
myspacecrackheadhitman.com
myspacecrafts.com
myspacecrazytext.com
myspacecreditcard.com
myspacecreep.com
myspacecrip.com
myspacecripts.com
myspacecritics.com
myspacecritters.com
myspacecsripts.com

Exhibit 7
Page: 168

myspacecss.net
myspacecsscodes.com
myspacecurcors.com
myspace-cursor.net
myspacecursores.com
myspacecursorfree.com
myspacecursorgenerator.com
myspacecusers.net
myspacecustom.com
myspacecustomerservice.com
myspacecustomizations.com
myspacecustoms.com
myspacecustomvideos.com
myspacecute1.com
myspace-cute-girls.com
myspacecutegraphics.com
myspacecutelayout.com
myspacecutestuff.com
myspace-cutie.com
myspace-cutie.net
myspace-cuties.com
myspacecutties.net
myspacecvs.com
myspacecybercafe.com
myspace-d.com
myspaceda.com
myspacedaady.com
myspacedangers.com
myspacedating.net
myspacedays.com
myspacedblr8.com
myspacedealth.com
myspacedeathspace.com
myspacedebut.com
myspacedec.com
myspacedecorator.com
myspacedeevas.com
myspacedefaults.com
myspacedeluxe.com
myspacedeposit.com
myspacedesigncenter.com

myspace-designer.net
myspacedesignergoods.com
myspace-design-layouts.com
myspace-designs.net
myspacedevo.com
myspacediamond.com
myspacediamonds.com
myspacedidy.com
myspacediegoresponde.com
myspace-digg.com
myspacedimension.com
myspacedinnerdates.com
myspacediract.com
myspace-directory.net
myspacedirtychicks.com
myspace-discreetly.com
myspacedisneylayouts.com
myspaceditor.net
myspacedivas.com
myspacedivoverlay.com
myspacedlive.com
myspacedo.com
myspacedoc.net
myspacedoctor.com
myspacedog.com
myspacedoggystyle.com
myspacedollars.com
myspacedollgraphics.com
myspacedomainregistry.com
myspacedotnet.com
myspacedouchebag.com
myspace-downloads.net
myspacedrama.com
myspacedrama.net
myspacedrink.com
myspacedrive.net
myspacedrivethru.com
myspacedryours.net
myspacedsl.com
myspaceduane21.com
myspacedubai.com

Exhibit 7
Page: 169

myspacedudes.net
myspaceduel.com
myspacedylanalfonso.com
myspaceeaster.com
myspaceeastercomments.com
myspaceeasterimages.com
myspace-ebay.com
myspaceebony.com
myspaceebonygirls.com
myspaceebor.com
myspaceeditmyprofile.com
myspaceeditoring.com
myspaceeditorthomas.com
myspaceedutor.com
myspaceeffect.com
myspaceego.com
myspaceim.com
myspaceitor.com
myspaceelayouts.com
myspaceelviadejesus.com
myspaceemolayouts.com
myspaceengine.com
myspaceentertainmentllc.com
myspaceepiphany.com
myspaceequalizer.com
myspaceerotica.com
myspaceerrorlogin.com
myspace-eshops.com
myspaceethnicgirls.com
myspaceeurope.com
myspaceevite.com
myspace-evolution.com
myspaceexclusives.com
myspaceexposed.com
myspaceextendednetworkbanners.com
myspaceextra.com
myspaceface.net
myspacefaces.com
myspacefacial.com
myspacefacial.net
myspacefactoryn54.com

myspacefaith.com
myspacefallinobject.com
myspacefamilyphoto.com
myspacefamilyphotos.com
myspacefamilypicture.com
myspacefamilypictures.com
myspacefanatics.com
myspacefantasygraphics.com
myspacefashiongraphics.com
myspacefatchicks.com
myspacefate.com
myspacefathers.com
myspacefbi.com
myspacefemale.net
myspacefemme.com
myspacefengshui.com
myspacefidelcastro.com
myspacefiends.com
myspacefile.com
myspace-film.com
myspacefilm.net
myspacefilms.net
myspacefinestwomen.com
myspacefirst.com
myspaceflame.com
myspaceflasher.com
myspaceflashfetish.com
myspaceflashplayer.net
myspace-flashthem.com
myspaceflav.com
myspaceflex.com
myspace-flings.com
myspaceflyleaf.com
myspacefollowers.net
myspacefont.com
myspaceforangels.com
myspaceforcareers.com
myspaceforcareers.net
myspaceforcars.com
myspaceforchange.com
myspaceforchange.net

Exhibit 7
Page: 170

myspaceforcommunication.com
myspaceforcommunication.net
myspaceforeducation.net
myspaceforentrepreneurs.com
myspaceforezmoney.com
myspaceforfriends.net
myspaceforgamers.com
myspaceforgotpassword.com
myspaceforhappiness.com
myspaceforhappiness.net
myspaceforhealth.net
myspaceforhome.com
myspaceforim.com
myspaceforkid.com
myspaceformarriage.com
myspaceformarriage.net
myspaceformartialarts.com
myspaceforme.com
myspacefornentoring.com
myspaceforpersonalgrowth.com
myspaceforpersonalgrowth.net
myspaceforpets.com
myspaceforpimps.com
myspaceforrelationships.com
myspaceforspiritualgrowth.com
myspaceforspiritualgrowth.net
myspaceforstars.com
myspaceforsuccess.com
myspaceforthesecret.com
myspacefortransformation.com
myspacefortunemaker.com
myspaceforvote.com
myspaceforwealth.com
myspaceforwealth.net
myspaceforwholeness.com
myspaceforwholeness.net
myspacefoxylayouts.com
myspacefr.com
myspacefraud.com
myspace-freaks.net
myspacefreead.com

myspacefreeanimation.com
myspace-freebackground.com
myspacefreehtml.com
myspacefreeimages.com
myspacefreek.com
myspace-free-layouts.com
myspacefreelaytouts.com
myspacefreeporn.com
myspacefreeprofilegraphics.com
myspacefreetracker.com
myspacefreetraffic.com
myspacefreeweblatouts.com
myspacefrelayouts.com
myspacefrenzies.com
myspacefriend.com
myspacefriendaddingprogram.com
myspacefriendaddingscript.com
myspacefriendaddingsoftware.com
myspacefriendcards.com
myspace-friend-generator.com
myspacefriendgenerators.com
myspacefriendlocator.com
myspacefriendnetwork.com
myspacefriendsbot.com
myspacefriendslist.com
myspacefromhell.com
myspacefrosting.com
myspacefucked.com
myspacefuckfest.com
myspace-fun.com
myspacefunds.com
myspacefungirl.com
myspacefungirls.com
myspacefunnypicturecodes.com
myspacefutbol.com
myspace-game.com
myspacegame.net
myspacegamecodes.net
myspacegamesforfree.com
myspacegamesland.com
myspace-gamez.com

Exhibit 7
Page: 171

myspacegaming.net

myspacegaygraphics.com

myspacegayman.com

myspacegays.net

myspacegear.com

myspacegeeks.net

myspacegeekz.com

myspacegeneators.com

myspacegenemachine.com

myspacegeneretors.com

myspacegenertaor.com

myspacegenorater.com

myspacegenrators.com

myspacegeocities.com

myspacegeorgewilborn.com

myspacegeorgewillborn.com

myspace-germany.com

myspacegernerator.com

myspaceget.com

myspacegetaway.com

myspacegetcharmed.com

myspacegetlucky.com

myspacegif.com

myspacegillter.com

myspacegilltergraphics.com

myspacegirl69.com

myspacegirlblog.com

myspacegirlcrush.com

myspacegirlfinder.com

myspace-girlfriend.com

myspacegirllive.com

myspacegirlnet.com

myspacegirlnetwork.com

myspacegirlpower.net

myspacegirls2.com

myspacegirlsbooty.com

myspacegirlsclub.net

myspacegirlsex.com

myspacegirlsgonewild.com

myspacegirlsparty.com

myspacegirlss.com

myspacegirlsy.com

myspacegirlybackgrounds.com

myspacegirlygirls.com

myspacegirlz.com

myspaceglam.com

myspaceglitches.com

myspaceglitterbackground.com

myspaceglittercomments.net

myspaceglitterglitz.com

myspaceglittergrafix.com

myspaceglittergrahics.com

myspaceglittergrahicsandmyspacelayouts.com

myspaceglittergraphicscodes.com

myspaceglittergraphicslayouts.com

myspaceglittergraphix.com

myspaceglitterimages.com

myspaceglitters.net

myspace-glitters.net

myspaceglitter-text.com

myspaceglitterwordgenerator.com

myspaceglittery.com

myspaceglittes.com

myspacegllittergraphics.com

myspacegltter.com

myspacegmail.com

myspace-goldmine.com

myspacegoldrecords.com

myspacegoogle.com

myspacegoogle.net

myspacegore.com

myspacegothiclayouts.com

myspacegovernment.com

myspacegoyle.com

myspacegrafics.net

myspacegrafix.net

myspacegrahicsandanimations.com

myspacegraphicandanimations.com

myspace-graphic-code.com

myspacegraphicelp.com

myspacegraphicsanimations.com

Exhibit 7
Page: 172

myspacegraphicssandanimations.com
myspacegraphix.net
myspacegraphixx.com
myspacegreatbritain.com
myspacegreathits.com
myspacegrill.net
myspacegroup.com
myspacegrraphics.com
myspace-gurls.com
myspace-guy.com
myspacehalloffame.com
myspacehamster.com
myspacehappyhour.com
myspaceharley.com
myspacehats.com
myspacehats.net
myspacehaze.com
myspaceheartbreakers.com
myspaceheaters.com
myspacehellogoodbye.com
myspacehelp4u.net
myspacehelpforum.com
myspacehelp-profilecreatorandeditor.com
myspacehelps.com
myspacehelpwanted.com
myspace-heroes.net
myspacehi5friendster.com
myspacehiddencams.com
myspacehidefriendscomments.com
myspace-high-voltage.com
myspacehindus.com
myspacehitcounter.com
myspacehives.com
myspace-ho.net
myspacehogs.com
myspacehoker.com
myspaceholdem.com
myspaceholder.com
myspaceholidayglitters.com
myspacehollagurl.com
myspacehollybollyhanley.com

myspacehomey.com
myspacehomw.com
myspacehookers.com
myspace-hookups.com
myspacehotbaby.com
myspacehotbackgrounds.com
myspacehotblog.com
myspace-hotboys.com
myspacehotgirl.com
myspacehotgirlfriends.com
myspacehoties.com
myspacehoties.net
myspacehotlyts.com
myspacehotornot.com
myspacehotpicks.com
myspacehotquotes.com
myspacehottgirls.com
myspacehottieaward.com
myspacehottieawards.com
myspacehottieslive.com
myspacehotvideos.com
myspacehour.com
myspacehouse.com
myspacehouses.com
myspacehousing.com
myspacehtmlbackgrounds.com
myspacehtmlhelptool.com
myspacehtmls.net
myspacehumar.com
myspacehumors.com
myspacehumur.com
myspace-hun.com
myspacei.net
myspaceiamrain.com
myspace-ib.com
myspaceibiza.com
myspaceicvs.com
myspaceidcard.com
myspaceidcards.com
myspaceidiots.com
myspaceidtags.com

Exhibit 7
Page: 173

myspaceigirl.net
myspaceigirls.net
myspaceimaghost.com
myspaceimdownload.com
myspaceimgs.com
myspaceimnow.com
myspaceimplants.com
myspaceimportmodels.com
myspaceimsignin.com
myspaceimskins.com
myspaceincome.com
myspace-index-com.com
myspaceinferno.com
myspaceinformer.com
myspaceinibiza.com
myspaceinibiza.net
myspaceink.com
myspaceinschools.com
myspaceintelligence.com
myspaceinteract.com
myspaceinvestment.com
myspaceipmper.com
myspaceisabitch.com
myspace-is-awsome.com
myspaceisbroken.com
myspaceiscool.com
myspaceiscrack.com
myspaceisdead.net
myspaceishere.com
myspaceishot.com
myspaceisillegal.com
myspaceislame.com
myspaceisopen.com
myspaceispimped.com
myspaceisyours.com
myspace-is-your-space-free-animation.com
myspaceisyourspaceistheirspace.com
myspaceitalians.com
myspaceitlow.com
myspaceizrokin.com
myspacejapanese.com

myspacejaylok.com
myspacejeans.com
myspacejeep.com
myspacejemproject.net
myspacejessica.com
myspacejessieerickson.com
myspacejewcyflava.com
myspacejewels.com
myspacejimjones.com
myspacejobsearch.com
myspacejobshome.com
myspacejohndeerelayouts.com
myspacejournals.com
myspacejuliet.com
myspacejumk.com
myspacejumks.com
myspace-jumpoff.com
myspacejumpoff.net
myspacejunkfood.com
myspace-junky.com
myspacejunkz.com
myspacekamasutra.com
myspacekicks.com
myspacekidcheck.net
myspacekiddies.com
myspacekiosk.com
myspacekirkfranklin.com
myspacekirks.com
myspacekiwi.net
myspacekizz.com
myspaceknow.com
myspacekool.com
myspace-kool.com
myspacekorean.com
myspacekraft.com
myspacekryptic06.com
myspace-ku.com
myspacekungfu.com
myspacelachichi1.com
myspacelafrance.com
myspacelamega.com

Exhibit 7
Page: 174

myspacelaots.com
myspacelaqyouts.com
myspacelassie.com
myspacelast.com
myspacelatinas.com
myspace-latino.com
myspacelatino.net
myspacelatinogirls.com
myspacelatinolayouts.com
myspacelatins.com
myspacelaylots.com
myspacelayotts.com
myspacelayou.net
myspacelayourts.com
myspacelayous.net
myspacelayout2.com
myspacelayoutbygroovemachine.com
myspacelayoutcodeeditor.com
myspacelayoutdesign.com
myspace-layout-design.com
myspacelayoute.net
myspacelayouters.com
myspacelayoutfree.com
myspace-layout-free.com
myspacelayoutgen.com
myspacelayoutgenertor.com
myspacelayouthelp.com
myspacelayoutimages.com
myspacelayoutmusic.com
myspacelayoutmyspacebackground.com
myspacelayoutonline.com
myspacelayoutquote.com
myspace-layout-s.com
myspace--layouts.net
myspacelayout-s.net
myspacelayouts247.com
myspacelayoutsby.com
myspacelayoutscodes.com
myspace-layouts-codes.com
myspace-layouts-codes.net
myspacelayoutscreater.com

myspacelayoutsearch.com
myspacelayoutsez.com
myspace-layouts-ez.com
myspace-layouts-for-you.com
myspacelayoutsfree.com
myspace-layouts-free.net
myspacelayoutsglitter.com
myspacelayoutshack.com
myspacelayoutshq.com
myspacelayoutsitemyspace.com
myspacelayoutsland.com
myspacelayoutsmyspace.com
myspacelayoutsource.com
myspacelayoutsps.com
myspacelayoutspt.com
myspacelayoutssite.com
myspacelayoutsstop.com
myspacelayoutstuff.com
myspacelayoutsvault.com
myspacelayoutszone.com
myspacelayouttemplates.com
myspacelayouttutorials.com
myspacelayoutweb.com
myspacelayoutxanga.com
myspacelayput.com
myspacelaytous.com
myspacelayuot.net
myspacelayuotspy.com
myspace-lebian.com
myspacelegend.com
myspacelesbianchat.com
myspacelesbiansex.com
myspacelight.com
myspacelilbabyface26yahoo.com
myspacelindex.com
myspacelinktrain.com
myspacelinux.com
myspacelinux.net
myspacelinx.com
myspacelipart.com
myspacelistbuilder.com

Exhibit 7
Page: 175

myspacelisting.com

myspacelits.com

myspacelivewiredurham.com

myspacell.com

myspacellow.com

myspacelnwd.net

myspaceloans.com

myspacelocals.com

myspacelock.com

myspacelode.com

myspacelodging.com

myspaceloginerrer.com

myspaceloginerror.com

myspaceloginhelper.com

myspacelookalike.com

myspacelooks.com

myspaceloveadvice.com

myspaceloveaffair.com

myspacelovecalculator.com

myspacelovehate.com

myspacelovelayouts.com

myspaceloveletters.com

myspacelovequotes.com

myspaceluis.com

myspacelunchdates.com

myspacelunk200.com

myspacelurking.com

myspacelyaoutspy.com

myspacelyric.com

myspacem4m.com

myspacemadeeasy.com

myspacemadesimple.com

myspace-magazine.com

myspacemagazines.com

myspacemagnet.com

myspacemags.com

myspacemailersystem.com

myspacemailonline.com

myspacemakeover.net

myspace-maker.com

myspaceman.com

myspacemanager.com

myspacemanagers.com

myspacemarijuanagraphics.com

myspacemarisa.com

myspacemark.com

myspacemarketingconfessions.com

myspacemarketingguide.com

myspacemarketingreview.com

myspace-marketingsecrets.com

myspacemarketingsecretsrevealed.com

myspacemarketingvideos.com

myspacemarketingworks.com

myspacemarketplace.com

myspacemarriage.com

myspacemasterace317.com

myspacemastership.net

myspacemastery.com

myspacemasturbation.com

myspaceme2.com

myspace-media.com

myspacemediaplayer.net

myspacemediaplayers.net

myspacemedic.com

myspace-meet.com

myspacemeetme.com

myspacemegacash.com

myspacemelissa.com

myspacememories.com

myspacemesenger.com

myspacemessageboard.com

myspacemessager.com

myspacemesseger.com

myspacemex.com

myspace-mexico.com

myspace-military.com

myspacemill.com

myspace-millionaires.com

myspacemillionpixels.com

myspacemind.com

myspacemine.com

myspaceminiclips.com

Exhibit 7
Page: 176

myspacemirror.net
myspacemissile.com
myspacemissle.com
myspacemissuniverso.com
myspacemobi.com
myspacemoddz.com
myspacemodelsearch.com
myspacemodifier.com
myspacemojo.com
myspacemoment.com
myspacemommie.com
myspacemoneybuilder.com
myspacemoneymethod.com
myspace-monitoring.com
myspacemonks.com
myspacemoola.com
myspacemoolah.com
myspacemorphing.com
myspacemortgageinfo.com
myspacemostvisitedsite.com
myspacemostvisitedsites.com
myspacemovieicons.com
myspacemoviemashup.com
myspacemp3s.com
myspacempimper.com
myspacemrkt.com
myspacemsbooty69.com
myspacemsnmail.com
myspacemster.com
myspacemucis.com
myspacemugshot.com
myspacemultiplier.com
myspacemusc.com
myspacemusicbackgrounds.com
myspacemusicblog.com
myspacemusicc.com
myspacemusiccodes247.com
myspacemusicdownload.com
myspacemusicgenerator.com
myspacemusicmp3.com
myspacemusicshop.com

myspacemusicstore.net
myspacemusicsucks.com
myspacemusicupload.com
myspacemusicvideo.net
myspacemusicvideos.net
myspacemusicvideoscodes.com
myspacemusicvido.com
myspacemusicvidoes.com
myspacemusid.com
myspacemuzik.com
myspacemvno.com
myspacemyart.com
myspacemyband.com
myspacemyfriend.net
myspacemyfriends.net
myspacemykid.com
myspacemykids.net
myspacemymoney.com
myspacemymusic.net
myspacemynice.com
myspacemyphoto.net
myspacemyphotos.com
myspacemyplace.com
myspacemyprivacy.com
myspacemyprofile.com
myspace-myspace.com
myspacemyths.com
myspacemytools.com
myspacemyuni.com
myspacemyvideo.net
myspacemyvideos.com
myspacemyvideos.net
myspacemyway.net
myspacemzkittizraw.com
myspacen00b.com
myspacenakedwomensearch.com
myspacenashville.com
myspacenastychicks.com
myspacenetgirls.net
myspace-networking.com
myspaceneworleans.com

Exhibit 7
Page: 177

myspace-news.net
myspace-newyork.com
myspacenewzealand.com
myspacenicecodes.com
myspaceniggas.com
myspaceniggers.com
myspacenike.com
myspacenipples.com
myspacenoe.com
myspacenone.com
myspace-not.com
myspacenote.com
myspacenotebook.com
myspacenotify.com
myspacensex.com
myspacenuclearcentury.net
myspacenucleuscentury.com
myspacenudecalendar.com
myspacenudewomensearch.com
myspacenudity.com
myspacenulock.com
myspacenurse.com
myspacenurses.com
myspacenymphet.com
myspacenympho.com
myspacenymphs.com
myspaceoc.com
myspaceoddity.com
myspaceoddity.net
myspaceofdiscountedgiftsonline.com
myspaceofdomains.com
myspaceoffers.com
myspaceoffice.com
myspaceoffice.net
myspaceofficialsite.com
myspaceoffroad.com
myspaceoflyrics.com
myspaceoil.com
myspaceojosbrujos25.com
myspaceok.net
myspaceokanogan.com

myspaceokay.com
myspaceomega.com
myspaceondemand.com
myspaceoneup.com
myspaceonlineiconsnow.com
myspaceonlinenowincons.com
myspaceonmyshirt.com
myspaceonvote.com
myspaceopcode.com
myspaceopcodes.com
myspaceopinions.com
myspaceoptimal.com
myspaceoptimized.com
myspaceoptimum.com
myspaceoptions.com
myspaceoral.com
myspaceorchard.com
myspaceorlando.com
myspaceouiz.com
myspaceout.net
myspaceoutcalls.com
myspaceoutfitters.com
myspaceoutlet.com
myspaceoutsourcing.com
myspaceow.com
myspacepagebackgrounds.com
myspacepagecreator.com
myspacepagecreator.net
myspacepagepimper.com
myspacepal.net
myspacepanda.com
myspacepantyraid.com
myspaceparadise.com
myspacepart2.com
myspaceparty10.com
myspacepartygirl.net
myspacepartying.com
myspacepartyplace.com
myspacepass.net
myspacepassadmin.com
myspacepasswordfinder.com

Exhibit 7
Page: 178

myspacepasswords.com

myspacepay.com

myspacepayday.com

myspacepeace.com

myspacepersonality.com

myspacepet.net

myspacepetites.com

myspacephiladelphia.com

myspace-phones.com

myspacephoots.com

myspacephotoblog.net

myspacephotoes.com

myspacephotograph.com

myspacephotopimper.com

myspacephotopuzzle.com

myspacephotoslide.com

myspacephtos.com

myspace-pic.net

myspacepickupsecrets.com

myspacepics.net

myspacepicturecodes2.com

myspacepicturecpdes.com

myspacepictureeffects.com

myspacepicturetweaks.com

myspacepicturs.com

myspacepicyurecodes.com

myspacepig.com

myspacepimepr.com

myspacepimip.com

myspacepimpcode.com

myspacepimpe.com

myspacepimperr.com

myspacepimping.net

myspacepimpinlayouts.com

myspacepimplayout.com

myspacepimpouts.com

myspacepimpslap.com

myspacepimpur.com

myspacepinmper.com

myspacepinup.com

myspacepixelprofiles.com

myspacepixelworld.com

myspacepixy.com

myspace-pkg.com

myspaceplantillas.com

myspaceplayas.com

myspaceplayground.com

myspacepocker.com

myspacepoemquote.com

myspacepokergames.com

myspacepokertour.com

myspacepoll.net

myspace-polls.com

myspacepornos.com

myspacepornsite.com

myspacepornstarauditions.com

myspaceporyours.net

myspacepotd.com

myspacepraks.com

myspacepramks.com

myspaceprancks.com

myspacepranks.net

myspaceprdesigns.com

myspacepremadelayput.com

myspacepremadeouts.com

myspaceprettybrowneyes.com

myspaceprettyrick.com

myspaceprettysmile37.com

myspaceprinks.com

myspaceprint.com

myspaceprivateprofileview.com

myspaceprnaks.com

myspaceprnks.com

myspacepro.net

myspaceprocy.com

myspaceprodesighn.com

myspaceprofilactics.com

myspaceprofileadder.com

myspaceprofilebackground.com

myspaceprofilecode.com

myspaceprofilecom.com

myspaceprofilecontrol.com

Exhibit 7
Page: 179

myspaceprofilecounter.com
myspace-profile-counter.com
myspaceprofilegoodies.net
myspaceprofilemodz.com
myspaceprofilepics.com
myspace-profile-pimper.com
myspaceprofilesurveys.com
myspaceprofles.com
myspaceprojectplaylist.com
myspaceprojects.com
myspacepromobots.com
myspacepromote.com
myspacepromoters.com
myspacepron.com
myspaceproperty.com
myspaceproxie1.com
myspace-proxies.net
myspaceproxyl.com
myspaceproxyy.com
myspaceprozy.com
myspaceprozy1.com
myspaceprxy1.com
myspacepunklayouts.com
myspacepussycatdoll.com
myspacepussys.com
myspacepyzam.com
myspacequates.com
myspacequebec.com
myspace-queen.com
myspacequickclickchicks.com
myspacequizez.com
myspacequizspot.com
myspacequote.net
myspacerank.com
myspacerapvideo.com
myspacerapvideos.com
myspacerawks.com
myspacerealm.com
myspacerealty.com
myspacerealty.net
myspacerebel.com

myspacerecord.com
myspacerecordcontract.com
myspace-recorder.com
myspacerecordingcontract.com
myspacerecordingcontracts.com
myspacerecordings.com
myspace-records.com
myspacereginaspektor.com
myspaceregistration.com
myspacerehab.com
myspacerelationshipadvice.com
myspacereliantk.com
myspacerenovate.com
myspace-resource.com
myspacerevoloution.com
myspacerich.com
myspacerig.com
myspaceright.com
myspacerings.com
myspaceringtone.com
myspacerite.com
myspacernet.com
myspacernow.com
myspacerocker.com
myspacerockstars.com
myspacerocsk.com
myspaceromances.com
myspaceromeo.com
myspaceroo.com
myspaceroxs.com
myspaceroxy.com
myspacerr.com
myspacersvp.com
myspacertificate.com
myspaceruinedmyrelationship.com
myspace-rx.com
myspaceryaneasterling.com
myspacerz.net
myspacerzz.com
myspaces3x.com
myspace-safeobsession.com

Exhibit 7
Page: 180

myspacesafesites.com
myspacesafetycop.com
myspacesaloon.com
myspacesandbox.net
myspacesandralou.com
myspacesartist.com
myspacesave.com
myspacesaying.com
myspacesblogs.com
myspaceschoolgirl.com
myspacescodesandimages.com
myspacescope.net
myspacescores.com
myspacescorts.com
myspacescripst.com
myspacescripys.com
myspacescritps.com
myspacescrolls.com
myspacescrpitz.com
myspacesdomains.com
myspacesearched.net
myspaceseattle.com
myspacesecondlife.com
myspacesecrets.com
myspaceselecta.com
myspacesellout.com
myspaceservice.net
myspaceservices.net
myspacesetups.com
myspace-sex.net
myspacesexblog.net
myspacesexcapade.com
myspacesexcell.com
myspacesexcomments.com
myspacesexgame.com
myspacesexiestgirls.com
myspacesexiestmen.com
myspacesexiestmodels.com
myspacesexiestwomen.com
myspacesexlive.com
myspacesexsearch.com

myspace-sextoys.com
myspacesexx.com
myspacesexycodes.com
myspacesglitter.com
myspaceshacks.com
myspaceshadetree.com
myspaceshanghai.com
myspacesharpies.com
myspacesheriff.com
myspaceshirts.com
myspaceshit.net
myspaceshock.com
myspaceshoppingplace.com
myspaceshops.com
myspaceshortyrocks.com
myspaceshottest.com
myspaceshow.com
myspaceshowcase.com
myspaceshowoff.com
myspaceshowoff.net
myspaceshowslide.com
myspaceshuffle.com
myspacesiblings.com
myspacesiggen.com
myspacesighs.com
myspacesignal.com
myspace-sites.com
myspaceskins4free.com
myspaceskull.com
myspaces-layouts-backgrounds.com
myspaceslayoutz.com
myspacesleuth.com
myspace-slide.com
myspaceslidecodes.com
myspace-slides.com
myspaceslideshowcodes.com
myspaceslutpics.com
myspace-sluts.net
myspacesmack.com
myspacesmail.com
myspacesmariajose.com

Exhibit 7
Page: 181

myspace-smileys.com
myspace-smileys.net
myspacesmses.com
myspacesnaps.com
myspacesneak.com
myspacesnow.com
myspacesoboi.com
myspacesolution.com
myspacesong.net
myspacesongcode.com
myspacesontent.com
myspacesop.com
myspacesopprt.com
myspacesouth.com
myspacesouthafrica.com
myspacespaceeditor.com
myspacespanish.com
myspacespanking.com
myspacesparkles.com
myspacespeeddate.com
myspacespirit.com
myspacesporfile.com
myspacesport.com
myspacesportsbackgrounds.com
myspacesportsvite.com
myspacespyware.net
myspaces-source.com
myspacesstop.com
myspacessupport.com
myspacestars.com
myspacestarter.com
myspacestasiaanas.com
myspace-station.com
myspacestation.net
myspace-station.net
myspace-stats.com
myspacestereo.com
myspacestoplayout.com
myspacestorefront.com
myspacestorefronts.com
myspacestores.com

myspacestreaming.com
myspacestrike.com
myspacestripped.com
myspacestripped.net
myspacestrippers.net
myspacestripping.com
myspacestudio.com
myspacestuffdirectory.com
myspacesucking.com
myspacesucksonline.com
myspacesuicide.com
myspacesultimatetones.com
myspacesuperbowl.com
myspacesuperchick.com
myspacesuperhero.com
myspacesuperheroe.com
myspacesuperheroes.com
myspacesuperstr.com
myspacesupertrain.com
myspacesupoprt.com
myspacesupplies.com
myspacesupporthome.com
myspacesupportlayout.com
myspacesuppotr.com
myspacesuppport.com
myspacesurfmail.com
myspacesurveryfun.com
myspacesurvivor.com
myspaceswicki.com
myspaceswingers.net
myspacesyndicate.com
myspacetactics.com
myspacetake2.com
myspacetalentagency.com
myspacetalks.com
myspacetarjetas.com
myspacetart.com
myspacetea.com
myspaceteachers.com
myspacetechs.com
myspacetechsupport.com

Exhibit 7
Page: 182

myspaceteenage.com
myspaceteenidols.com
myspace-teenidols.com
myspaceteenphoto.com
myspaceteentracker.com
myspace-tees.com
myspaceteeshirts.com
myspacetemptress.com
myspacetewaks.com
myspacetexasholdem.com
myspacetextgenerators.com
myspacethe411.com
myspacetheaters.com
myspacethebook.com
myspacethecomeup.com
myspacetheguide.com
myspacethem.com
myspacethemagazine.com
myspace-theme.com
myspace-themexicanz.com
myspacethemovie.com
myspacethemovie2.com
myspacethewestdust.com
myspacething.net
myspacethingys.com
myspacetickz.com
myspacetightgirls.com
myspacetimter.com
myspacetits.com
myspacetm.com
myspacetna.com
myspacetollbar.com
myspacetomakefunofyou.com
myspacetonyisfamous.com
myspacetool.net
myspacetoolbar.net
myspacetoolboz.com
myspacetoolsbox.com
myspacetop8.com
myspacetopbackgrounds.com
myspacetoppick.com

myspacetoppicks.com
myspacetorrent.com
myspacetorrents.com
myspacetours.com
myspacetowns.com
myspacetowns.net
myspacetoxic.com
myspacetr.com
myspacetrackers.net
myspacetracking.com
myspacetracking.net
myspacetrader.com
myspacetrainhopper.com
myspacetrains.net
myspacetraker.net
myspacetrakers.com
myspacetravelagent.com
myspacetravisdabomb.com
myspacetreaks.com
myspacetreats.com
myspace-tribe.com
myspacetrucos.com
myspacetruelove.com
myspacetuning.com
myspacetutoriales.com
myspacetvnetwork.com
myspacetvshow.com
myspacetvstar.com
myspacetwaks.com
myspacetweakcode.com
myspacetweakz.com
myspacetweals.com
myspacetweek.com
myspacetweekz.com
myspacetwekas.com
myspaceublocked.com
myspaceultimized.com
myspaceunblockedways.com
myspace-uncensored.com
myspaceuncensored.net
myspace-uncensored.net

Exhibit 7
Page: 183

myspaceunderground.net
myspaceundergroung.com
myspaceunderstoodandunleashed.com
myspaceunitedkingdom.com
myspaceunlocker.net
myspaceunlocking.com
myspaceunlocl.com
myspace-upload.com
myspaceurspace.com
myspaceurvote.com
myspaceuserguide.com
myspaceusfbi.com
myspaceuspport.com
myspacevalentinecomments.com
myspacevalentinescomments.com
myspacevalentinesdaycomments.com
myspacevampire.com
myspacevanessahudgens.com
myspacevanished.com
myspacevedeocode.com
myspaceveeker.com
myspaceveidos.com
myspacevendors.com
myspacevibes.net
myspacevid.net
myspacevidclip.com
myspacevidclips.com
myspacevidcodes.com
myspacevidecode.com
myspacevideoblog.com
myspacevideochair.com
myspacevideocode4free.com
myspacevideocodes4u.com
myspacevideocodez.com
myspacevideocomment.com
myspacevideoeditor.com
myspacevideogame.com
myspacevideogames.com
myspacevideolessons.com
myspace-video-lessons.com
myspacevideomusic.com

myspacevideosbuzz.com
myspacevideoscode.com
myspacevideosearch.com
myspacevideosecrets.com
myspacevideoz.net
myspacevidex.com
myspacevidieos.com
myspacevidiocode.com
myspacevido.com
myspacevideocodes.com
myspacevidos.com
myspaceview.com
myspaceviewer.com
myspaceville.com
myspaceviolence.com
myspaceviral.com
myspacevirgens.com
myspacevirgin.com
myspacevisitormap.com
myspace-vlog.com
myspacevlog.net
myspace-vlog.net
myspacevlogs.com
myspacevodafone.com
myspacevoyeur.com
myspacevoyeurs.com
myspacevsbebo.com
myspacevsfacebook.com
myspacewablayouts.com
myspacewad.com
myspacewagon.com
myspacewaiters.com
myspacewalks.com
myspacewalllpaper.com
myspacewandasmith.com
myspacewarps.com
myspace-watch.com
myspacewatchers.com
myspace-way.com
myspacewblayouts.com
myspacewblayouts.net

Exhibit 7
Page: 184

myspacewc.com
myspacewebaddress.com
myspacewebcamgirls.com
myspacewebcode.com
myspacewebdesign.com
myspacewebdesigner.com
myspacewebdesigns.net
myspaceweblist.com
myspaceweblists.com
myspacewebly.com
myspacewebmaster.com
myspacewebmasters.com
myspacewebpagepimper.com
myspacewedding.net
myspaceweddings.com
myspaceweedlayouts.com
myspacewestcoast.com
myspacewheels.com
myspacewhiskeyandcowboy.com
myspace-whore.com
myspacewhore.net
myspace-whoreme.com
myspace-whores.com
myspacewhoretrains.com
myspacewiki.com
myspacewindows.com
myspacewithoutapaddlegaraphics.com
myspacewmusic.com
myspacewonder.com
myspacewordoftheday.com
myspacewords.com
myspace-work.com
myspacewrap.com
myspacewrld.com
myspacewytechris.com
myspacexangalayout.com
myspacexbox.com
myspacexgirls.com
myspace-xl.com
myspacexml.com
myspacexmusic.net

myspacexofficial.com
myspacexofficial.net
myspacexox.com
myspacexpert.com
myspacexxxgirls.com
myspace-yahoo-google.com
myspaceyellow.com
myspaceyounghotties.com
myspaceyourghostwritter.com
myspace-youth.net
myspaceyoutubed.com
myspacezackvbv.com
myspacezen.com
myspaceziner.com
myspacezodiacgraphics.com
myspace-zone.net
myverizionwireless.com
myverizongear.com
myverizononline.net
myverizonprepay.com
mywebverizon.com
nokia10.net
nokia1100tracfone.com
nokia1101.com
nokia123.com
nokia-1260.com
nokia1265.com
nokia1325.com
nokia1600.net
nokia2.net
nokia20mobiles.com
nokia21.com
nokia2126.com
nokia2270.com
nokia2280.com
nokia2520.com
nokia2652.com
nokia2arab.com
nokia2ndlife.com
nokia3110classic.com
nokia32.com

Exhibit 7
Page: 185

nokia3210ringtones.net
nokia3230theme.com
nokia3230themes.com
nokia3250.net
nokia-3250.net
nokia3250blog.com
nokia3250musictwista.com
nokia3250theme.com
nokia3260.com
nokia330.net
nokia333.com
nokia-3360-3390-5165-5100-faceplates-
accessories-facecovers.com
nokia-3390-5165-3360-accessories-
faceplates-covers.com
nokia-3510i.com
nokia-3560.com
nokia3588i.com
nokia365.net
nokia4acura.com
nokia4alarab.com
nokia4all.com
nokia4all.net
nokia4ara.com
nokia4audi.com
nokia4chrysler.com
nokia4ever.com
nokia4ford.com
nokia4gm.com
nokia4honda.com
nokia4hyundai.com
nokia4jaguar.com
nokia4landrover.com
nokia4lexus.com
nokia4me.net
nokia4toyota.com
nokia5140i.com
nokia5200forum.net
nokia5300software.com
nokia5300themes.com
nokia5300training.com

nokia5410i.com
nokia5600.com
nokia600.com
nokia6015iringtones.com
nokia6020b.com
nokia-6030.net
nokia6030blog.com
nokia-6060.net
nokia6061.com
nokia-6070.net
nokia6080.net
nokia6090.com
nokia-6101.net
nokia6102i.net
nokia-6103.net
nokia-6111.net
nokia6120.net
nokia6125.com
nokia-6125.com
nokia6125.net
nokia-6125.net
nokia6130.com
nokia-6131.com
nokia-6136.com
nokia-6136.com
nokia-6136.net
nokia6155i.com
nokia6165i.com
nokia-6230i.net
nokia-6233.com
nokia6233freethemes.com
nokia6233games.com
nokia6233software.com
nokia6233themes.com
nokia6250i.com
nokia6260themes.com
nokia6265.net
nokia-6270.com
nokia6270games.com
nokia6270themes.com
nokia-6280.net

Exhibit 7
Page: 186

nokia-6280-update-dowland-
61blogspot.com
nokia6300phone.com
nokia6320.com
nokia6330.com
nokia6500classic.com
nokia66.com
nokia-6600.com
nokia6600softwares.com
nokia6600theme.com
nokia6630game.com
nokia6630languagepack.com
nokia6630themes.com
nokia6670themes.com
nokia6822.com
nokia7210.com
nokia-7210-1260-3595-3650-3590-
accessories.com
nokia7240.com
nokia7240rapidshare.com
nokia7240software.com
nokia-7260.com
nokia7260.net
nokia-7260.net
nokia-7270.net
nokia7280.net
nokia-7360.com
nokia-7360.net
nokia-7370.com
nokia-7370.net
nokia7370amber.com
nokia7380.com
nokia-7380.com
nokia7380.net
nokia-7380.net
nokia73n.com
nokia75.com
nokia7610applications.com
nokia7610games.com
nokia7610theme.com
nokia77.com

nokia770.net
nokia-770.net
nokia-800.com
nokia810.com
nokia-8265-8260-5125-accessories-
faceplates-batteries.com
nokia8390.com
nokia88.net
nokia-8800.net
nokia-8800i.com
nokia-8800i.net
nokia-8810.com
nokia-8810.net
nokia8850.com
nokia8850cellphone.com
nokia8888.com
nokia92.com
nokia9300.net
nokia-9300.net
nokia9300i.com
nokia-9300i.net
nokia96.com
nokia9600.com
nokia999.com
nokiaacademy.com
nokia-accesories.com
nokiaaccessiblity.com
nokia-accessory-center.com
nokia-acia.com
nokiaadministrativo.com
nokia-agency.com
nokiaagent.com
nokia-aia.com
nokiaamerica.com
nokia-animations.com
nokiaapacleadershipforum.com
nokiaaplication.com
nokiaapp.com
nokiaapplicationdownload.com
nokiaaraba.com
nokia-arabic.com

Exhibit 7
Page: 187

nokiaarbic.com
nokiaargentina.com
nokiaasai.com
nokia-asai.com
nokia-asea.com
nokia-ashia.com
nokiaasiapacific.com
nokiaaudiomanager.com
nokiaautomotivepistonsuite.com
nokiaautonavigation.com
nokiababi.com
nokiabangladesh.com
nokia-barracuda.com
nokiabateries.com
nokiabatterie.com
nokiabatterycharger.com
nokia-battery-neblogspot.com
nokiabattleofsound.com
nokiabeheard.com
nokiablackberry.com
nokiablogger.com
nokiabobile.com
nokiabookmark.com
nokiabrowser.com
nokiabt.com
nokiabts.com
nokiabuy.com
nokiabuzz.com
nokiabuzztribe.net
nokiac.com
nokiacall.com
nokiacamera.com
nokiacameraphone.com
nokiacameraphone.net
nokiacameraphones.com
nokiacarecenter.com
nokiacarrier.com
nokiacase.com
nokiacasle.com
nokiacdmaphones.com
nokiacellphon.com

nokiacellphonefaceplates.com
nokia-cell-phones.com
nokiacellphonesworldwide.com
nokiacellphonethemes.com
nokiacellularbattery.com
nokiacellulardealer.com
nokiacelulares.com
nokiacentral.com
nokiaceosummit2006.com
nokiachampionschallengersvp.com
nokiacharger.com
nokiacheck.com
nokiaci.com
nokiacitiesonthemove.com
nokia-city.net
nokiaclip.com
nokiaclips.com
nokia-cms.com
nokiacody.net
nokiacommunicator.net
nokiaconectingpeople.com
nokiaconnects.com
nokiacontest.com
nokiaconverter.com
nokiacreer.com
nokiacricket.com
nokiacustomerservice.com
nokiad1d.com
nokiadatacable.com
nokiadatacables.com
nokiadate.com
nokiaday.com
nokia-destek.com
nokiadigital.com
nokia-discount.com
nokiadistribution.com
nokiadoor.com
nokiadrivers.com
nokiadubai.com
nokia-e60.net
nokia-e61.net

Exhibit 7
Page: 188

nokiae62.com
nokiae72.com
nokiae80.com
nokiaecuador.com
nokia-ekln.com
nokiaem.com
nokiaengineer.com
nokiaengineer.net
nokiaenterprise.net
nokia-enterprise.net
nokiaeon.com
nokiaequipment.com
nokia-ericsson.com
nokiaes.com
nokia-eseries.net
nokiaestate.com
nokiaeurop.com
nokia-exchange.com
nokiaexperts.com
nokiaexpress.com
nokiaextra.com
nokiaextras.com
nokia-faceplates-cell-phone-accessory.com
nokia-faceplates-cellphone-covers.com
nokiafascias.com
nokiafashionweek.com
nokiafee.com
nokiafilm.com
nokiafilmfestival.com
nokiafilms.com
nokiafootball.com
nokiafootballmanager.com
nokiaforbuisness.com
nokiaforbusines.com
nokiaforbussiness.com
nokiafoum.com
nokiafrance.com
nokiafre.com
nokia-free.com
nokiafreegames.net
nokiafreeonline.com

nokiafreeringtone.com
nokiafreesoftwares.com
nokiafreeunlockcodes.com
nokiafreeunlok.com
nokiafunbox.com
nokiag.com
nokiagae.com
nokiagaems.com
nokiagaet.com
nokiagait.com
nokiagalleri.com
nokiagam.com
nokiagame2.com
nokiagamedownload.com
nokiagameingja.net
nokia-games.net
nokiagamesdownload.com
nokiagamesservices.com
nokia-gamez.net
nokiagaming.com
nokiageat.com
nokiagemas.com
nokiagermany.com
nokiagete.com
nokiagigs.com
nokiaglobal.com
nokia-globaltext.com
nokiagondola.com
nokiagote.com
nokiagreen.com
nokiagroup.com
nokiaguestlist.com
nokiaguru.com
nokiahanset.com
nokiahclinfinet.com
nokiaheadset.com
nokiahero.com
nokia-home.com
nokiahomepage.com
nokiahones.com
nokiahongkong.com

Exhibit 7
Page: 189

nokiahr.com

nokia-hr.com

nokiahs3w.com

nokiahungary.com

nokia-hyip.com

nokiaibm.com

nokiaid.com

nokia-il.com

nokiaimage.com

nokiain.net

nokia-india.net

nokiaindiaa.com

nokiaindiamobile.com

nokiainindia.com

nokiaipods.com

nokiair.com

nokiait.com

nokia-italia.com

nokiaitaly.com

nokiaitunes.com

nokiajar.com

nokia-javagames.com

nokiajeans.com

nokiajeux.com

nokiak.com

nokiaking.com

nokia-klingeltoene.com

nokiakuwait.com

nokiakuwait.net

nokialatestmodel.com

nokialatinamerica.com

nokialatinoamericana.com

nokialebanon.com

nokialiberation.com

nokia-life.com

nokialifeblog.com

nokia-lifestyle.com

nokialights.com

nokialine.com

nokialock.com

nokialogo.net

nokialogosfree.com

nokialounge.com

nokialove.com

nokialt.com

nokiam95.com

nokia-mail.net

nokia-maillefer.com

nokiamain.com

nokiamaina.com

nokiamanual.com

nokiambile.com

nokiamblog.com

nokia-mea.com

nokiamera.com

nokiami.com

nokiamia.com

nokiamobails.com

nokiamobailsoftware.com

nokiamobeil.com

nokiamobel.com

nokiamobials.com

nokiamobiels.com

nokiamobike.com

nokiamobil.net

nokiamobila.com

nokiamobilefreesoftware.com

nokia-mobile-phone.com

nokia-mobile-phone.net

nokiamobilepictures.com

nokiamobilepk.com

nokiamobileradio.com

nokiamobilerates.com

nokiamobileringtone.com

nokiamobileseries.com

nokiamobilesnseries.com

nokiamobilessoftwares.com

nokiamobiletheme.com

nokia-mobiletones.com

nokiamobiletune.com

nokiamobiletv.com

nokiamobilewallpaper.com

Exhibit 7
Page: 190

nokiamobileworld.com
nokiamobilphones.com
nokiamode.com
nokiamodem.com
nokiamopile.com
nokiamoto.com
nokia-moviles.com
nokiamovistar.com
nokiamsn.com
nokia-music-phone.com
nokia-muzic.com
nokia-n70.com
nokian70.net
nokia-n70.net
nokia-n71.com
nokia-n71.net
nokia-n76.com
nokia-n80.com
nokia-n80.net
nokian80unlockedaccesories.com
nokia-n90-new.com
nokia-n92.net
nokian93i.com
nokian93unlocked.com
nokian95club.com
nokiancorp.com
nokianet.net
nokianetphone.com
nokianewyeareve.com
nokiangage.net
nokia-ngage.net
nokiangageqd.com
nokianmc.com
nokia-nokia.com
nokianserisi.com
nokiant.com
nokia-nth-theme-viewer-23blogspot.com
nokia-nye.com
nokia-offers.com
nokiaonthecloud.com
nokiaontherun.com

nokiaorginals.com
nokiaphon.com
nokiaphonds.com
nokia-phone.net
nokiaphonebattery.com
nokiaphonecharger.com
nokiaphonerepair.com
nokiaphonereviews.com
nokiaphonesite.com
nokia-phones-review.com
nokiaphonetone.com
nokiaphotocj.com
nokiapicpack.com
nokiapics.com
nokiapoland.com
nokiapps.com
nokiaprepaidcellphones.com
nokiaprepaidphone.com
nokiaprizeisright.com
nokiaproblems.com
nokiaproducttracking.com
nokiaprograms.com
nokiaproirity.com
nokiaps.com
nokiapt6.com
nokiareliance.com
nokiarepairs.com
nokia-repairs.com
nokiarepairsurvey.com
nokiarepublic.com
nokiarigntone.com
nokiaringbacks.com
nokiaringtoes.com
nokiaringtomes.com
nokia-ringtones-4-free.com
nokia-ringtones4u.com
nokia-ringtones-guide.com
nokiaringtonesite.com
nokiaringtoness.com
nokia-ringtones-zone.com
nokiarus.com

Exhibit 7
Page: 191

nokiasaccessories.com

nokiasale.com

nokiasanyoonline.com

nokiasanyosite.com

nokiasanyoweb.com

nokiasat.com

nokia-saudi.com

nokia-screensavers.com

nokiasecret.com

nokia-security.net

nokia-seminar.com

nokiaservicesa1.com

nokiaservicesucks.com

nokiasettings.com

nokiashoppings.com

nokia-sia.com

nokiasiemans.com

nokiasiemems.com

nokia-siemens-tel.com

nokia-siemens-tele.com

nokiasienems.com

nokiasis.com

nokiasis.net

nokiaskype.com

nokiasmobiles.com

nokiasoftmarket.com

nokia-softwares.com

nokiasoftwarmarket.com

nokiasoftwearmarket.com

nokiasoftweremarket.com

nokiasonnerie.com

nokiaspy.com

nokiasringtones.com

nokiastock.com

nokiastreet.com

nokiasucks.net

nokiasugarbowl.net

nokiasugarbowlhotels.com

nokiasugarbowlmarathon.com

nokiasugarbowlmedia.com

nokiasugarbowltriathlon.com

nokiasuper.com

nokiasupercenter.com

nokia-symbian.com

nokiatalk.com

nokiatapety.com

nokiatech.net

nokiatelephone.com

nokiatemi.com

nokiatheaters.com

nokiatheaterticket.com

nokiatheme.com

nokiatheme.net

nokiathemen.com

nokiatody.com

nokia-tone.com

nokiatower.com

nokiatrands.com

nokiatren.com

nokiatrend.com

nokiau.com

nokia-ukraine.net

nokiaultimate.com

nokiaunderpinning.net

nokiaunit.com

nokiaunlockcode.com

nokia-unlockcodes.com

nokia-unlocker.net

nokiaunlockfree.com

nokiauserguide.com

nokiavb.com

nokia-verizon-ringtones.com

nokiavideo.com

nokia-video.com

nokiavideocenter.com

nokiavina.com

nokiavn.net

nokiaway.com

nokiawibree.net

nokiawibro.com

nokiawimax.com

nokiawimaxphone.com

Exhibit 7
Page: 192

nokiawimaxphones.com
nokiawinmore.com
nokiawy9.net
nokiaxpressmusic.com
nokiaxpresstickets.com
nokiayaasser.com
oracle10.com
oracle1990.com
oracle24.com
oracle7enterprises.com
oracleadminhelp.com
oracleadvertising.com
oracleappexpress.com
oracleappsdoctor.com
oracleappsonmicrosoft.com
oracleappstraining.com
oraclearabia.com
oraclearticles.net
oracle-baba.com
oraclebenefit.com
oracle-biz.com
oracleblogger.com
oracleboards.com
oraclebusinessltd.com
oraclebuzz.com
oraclecalendar.com
oraclecases.com
oracle-certification.com
oraclecertifications.com
oracle-certified-pro.com
oraclecoimbatore.com
oraclecomputer.com
oracle-consult.com
oraclecontractors.net
oraclecorps.com
oraclecostadelaluz.com
oraclecrashcourse.com
oracledatabase.com
oracledataintegrator.com
oracledb.com
oracledbmaster.com

oracledbmaster.net
oracledevelop07.com
oracleeducator.com
oracleenterpriseonmicrosoft.com
oracleexp.net
oracleforms.net
oraclehealthcare.com
oraclehistory.com
oracle-htmldb.net
oracleidea.com
oracleinfomarketing.com
oracleinternationalmarketing.com
oracleinvestigations.com
oraclelinux.com
oraclelists.com
oraclemanagement.net
oraclemanagementconsulting.com
oraclemanagementconsulting.net
oraclemarketingltd.com
oracle-masters.com
oraclemax.com
oracleme.com
oraclemgmt.com
oraclemultimedia.com
oraclenow.com
oracleobjects.com
oracleobjects.net
oracleofchanges.com
oracleofficial.com
oracleonmicrosoft.com
oracleonthemountain.com
oracleoriginal.com
oracleorp.com
oracleoutsorcing.com
oracleportaltraining.com
oraclepractice.com
oraclepractitioners.com
oraclepremiersupport.com
oraclepresscomps.com
oracleproductions.net
oracleref2007.com

Exhibit 7
Page: 193

oracle-reports.com
oracleresoucecentral.com
oraclesavings.com
oraclesecurity.com
oraclesmith.net
oraclespecialedition.com
oracle-specialist.com
oracle-sql.com
oracle-sql.net
oraclestock.com
oraclesurely.com
oracle-team.com
oracletoolbar.com
oracletop.com
oracletours.com
oracletrainingchennai.com
oracletrainingcoimbatore.com
oracletrainingonline.com
oracleuk-events.com
oraclevideoproductions.com
oracleworkgroup.com
oraclewow.com
pepsi100.com
pepsi114.com
pepsi114.net
pepsi2008.com
pepsi2012.com
pepsi2ndlife.com
pepsi349.com
pepsi4life.com
pepsi4u.net
pepsia.com
pepsiamericasinc.com
pepsiamericassails.com
pepsiapparel.com
pepsiarab.com
pepsiarabic.com
pepsiarts.com
pepsibaku.com
pepsibaseball.net
pepsibasket.com

pepsibasket.net
pepsibasketball.com
pepsibasketball.net
pepsibottelinggroup.com
pepsibottlingjobs.com
pepsibuy.com
pepsicalcio.com
pepsicard.com
pepsi-cc.com
pepsicente.com
pepsichick.com
pepsiclothingco.com
pepsi-club.net
pepsicolablog.net
pepsicola-iraq.com
pepsicolaonline.com
pepsicolapop.com
pepsicolavietnam.com
pepsicommunity.com
pepsicontest.com
pepsicopepsico.com
pepsicorp.com
pepsicovietnam.com
pepsicowalmartinc.com
pepsicrave.com
pepsidaddy.com
pepsidept.com
pepsidistribution.com
pepsiemploies.com
pepsiemusica.com
pepsienespanol.com
pepsiequipment.com
pepsier.com
pepsiespanol.com
pepsievangelistas.com
pepsiexec.net
pepsifantsyracing.com
pepsifest.com
pepsifiji.com
pepsifootbal.com
pepsiforlife.com

Exhibit 7
Page: 194

pepsifoundation.com
pepsifountainpop.com
pepsifreecar.com
pepsifreeeride.com
pepsifreeide.com
pepsifreeride.net
pepsifreerides.com
pepsifreerife.com
pepsifunstore.com
pepsigame.com
pepsigames.net
pepsiglobe.com
pepsigranddaddy.com
pepsigreen.com
pepsigropro.com
pepsihockey.com
pepsihockey.net
pepsiholiday.com
pepsi-hz.com
pepsiisperfect.com
pepsiitunes.com
pepsijeans.net
pepsikiller.com
pepsilady.com
pepsilatte.com
pepsiluvers.net
pepsimenuboards.com
pepsimindo.com
pepsimomma.com
pepsimuca.com
pepsimuic.com
pepsimuisc.com
pepsimuisca.com
pepsimusica.net
pepsimusicas.com
pepsimusico.com
pepsimusics.com
pepsimusuca.com
pepsimuzica.com
pepsinatural.net
pepsinetcard.com

pepsi-news.com
pepsinhydrochloric.com
pepsiny.com
pepsio2.com
pepsioptical.com
pepsiorcokeforu.com
pepsioxygen.com
pepsiparty.com
pepsipepsi.com
pepsiperu.com
pepsipitchhitrun2006.com
pepsipodcasts.com
pepsipowerklub.com
pepsiracingleague.com
pepsirfp.com
pepsirides.com
pepsiringtone.com
pepsiringtones.com
pepsirock.com
pepsirugby.com
pepsirugby.net
pepsiscript.net
pepsiselfservice.com
pepsisellinginstitute.com
pepsisfreeride.com
pepsishoot.com
pepsishowdown.com
pepsishowdown.net
pepsismask.com
pepsisnp.com
pepsisoccer.net
pepsisoft.com
pepsisoftshoe.com
pepsisookihouseoffun.com
pepsisport.net
pepsisstuff.com
pepsistores.com
pepsisupport.com
pepsisux.com
pepsisweep.com
pepsitrade.com

Exhibit 7
Page: 195

pepsiturk.com
pepsivcoke.com
pepsivendingvietnam.com
pepsivolley.net
pepsivolleyball.com
pepsivolleyball.net
pepsivt.com
pepsiweb.com
pepsiwebgame.com
pepsiwebgames.com
pepsiwifi.com
pepsiwin.com
pepsiwolrd.com
pepsiwraps.com
pepsixbox.com
pepsixboxanhour.com
pepsixx.com
pepsiyp.com
pepsizon.com
pepsizone.com
pepsizoneyahoo.com
quiznos4corner.com
quiznosales.com
quiznoscarver.com
quiznosforkids.com
quiznoshartford.com
quiznosinternational.net
quiznoskorea.com
quiznosky.com
quiznosoflincolnton.com
quiznosonfinch.com
quiznosonline.com
quiznospos.com
quiznosrestaurants.com
quiznosrichmond.com
quiznossandiego.com
quiznossd.com
quiznossubforsale.com
quiznossubrestaurants.com
quiznossubrestaurants.net
quiznossugarloafsqr.com

quiznossux.com
quiznosusa.com
remax100la.com
remax101yorkville.com
remax10larry.com
remax1stchoice-bristol-va.com
remax-1stchoice-greensboro-nc-
teamtriad.com
remax1stclassagents.com
remax1stclassatlantahomes.com
remax1stclasshomes.com
remax1stclassservice.com
remax24.com
remax360.com
remax-4seasons-hendersonville-nc.com
remax-4u.com
remax-4you.com
remax5star.com
remax5starchristmasparty.com
remax-5star-sarasota-fl.com
remax911.com
remaxa1associates.com
remaxa1excellence.com
remaxab.com
remax-aberdeen.com
remax-aboboda.com
remaxabq.com
remaxabsolut.com
remaxabsolutefenix.com
remax-absolute-lvnv-idx.com
remaxabsolutfenix.com
remaxacademyawardhomes.com
remaxack.com
remaxacrosstown.com
remaxadvancerealty.com
remaxadvantagegroup.com
remaxadvantageteam.com
remaxadvisorsfl.com
remaxagentblog.com
remaxagentlive.com
remaxagentpeachtreecity.com

Exhibit 7
Page: 196

remaxagentsblog.com
remaxagentsite.com
remaxagentslive.com
remaxalabama.net
remax-alanya.net
remaxalexandriahomes.com
remaxalicante.com
remaxall.com
remaxallcitiesrealty.com
remaxallcitiessucks.com
remaxallcity.net
remax-allegiance-virginiabeach-va.com
remaxallentown.com
remax-alliance-denver-littleton.com
remaxalliancehealthbenefits.com
remaxalliancepaphos.com
remax-allislandprimeestates.com
remaxallproagents.com
remaxallset.com
remax-all-stars.com
remaxallstarsaz.com
remaxallstarsmi.com
remax-amarillo.com
remax-americandream.com
remaxamman.com
remaxammanjordan.com
remaxandrelax.com
remaxangora.com
remax-angora.com
remaxapi.com
remax-api.com
remax-arenas.com
remax-arnolddeguzman.com
remaxaronvarvel.com
remaxassistant.net
remaxassociatesboerne.com
remaxassociatesplus.com
remaxassociatesstl.com
remaxassociatestl.com
remax-ates.com
remaxathenry.com

remax-atlantaga.net
remax-atlantanortheast.com
remaxatriumhomes.com
remaxatriumhomesllc.com
remaxazgroup.com
remaxbajamar.com
remaxballoon.com
remax-baskent.com
remaxbasslake.com
remaxbeach.net
remax-beach.net
remaxbeachbargins.com
remaxbeachbargins.net
remaxbeachcondos.net
remaxbeachhomes.com
remaxbeachproperty.com
remaxbeachrealty.com
remaxbeachside.net
remaxbellcanyon.com
remaxbellcanyon.net
remax-bellcanyon.net
remaxbellcanyonestates.com
remaxbellcanyonestates.net
remaxbergennj.com
remaxberkshireidol.com
remaxbestbroker.com
remaxblockisland.com
remaxblowingrocknc.com
remaxbookofstars.com
remaxbp.com
remaxbrandon.com
remaxbrasilcopacabana.com
remaxbrasilipanema.com
remaxbrasilresidential.com
remaxbrasilsaopaulo.com
remaxbrazil.net
remaxbrazilcopacabana.com
remaxbrazilipanema.com
remaxbrazilresidential.com
remaxbrazilsaopaulo.com
remaxbristol.com

Exhibit 7
Page: 197

remaxbrokerage.com
remaxbrokers.net
remaxbrossard.com
remaxbrunswick.com
remaxbtl.com
remaxbuckeyelakehomes.com
remaxbug.com
remaxbuilderservices.com
remaxbullies.com
remaxburriville.com
remaxburtlakehomes.com
remaxbuyer.com
remaxbuyeragent.com
remaxbythebayhomes.com
remax-bythebay-mdhomes.com
remax-bythebay-portland-maine-carol-kilburn.com
remaxbythebayrenowned.com
remaxbytheseabaja.com
remaxbytheseamexico.com
remaxbythesearealty.com
remaxca-hi.com
remax-calabasas.com
remax-calabasas.net
remax-cambridge.com
remax-cambs.com
remaxcampello.com
remax-candace-burnsed.com
remaxcapecoral.com
remax-capemay-nj.com
remaxcapitale.com
remaxcapitalrealtors.com
remaxcarabi.com
remaxcastle.com
remax-central-caribou-me.net
remaxcentralfalls.com
remaxcentralhomes.com
remax-central-kennesaw-ga.com
remaxcentralmi.com
remaxcentralohiohomes.com
remaxcentralvalley.com

remaxcentrerealestate.com
remax-champions.net
remaxcharlestown.com
remax-choice-fayetteville-nc-michellemclaughlin.com
remaxchoices.net
remaxcitychicagohomes.com
remaxclassichomes.com
remax-classic-homes-birmingham-alabama.com
remaxclassicla.com
remaxclassicrealty.com
remax-clear-lake.com
remax-cleveland.com
remaxclickit.com
remaxcoastalhomes.com
remaxcoastalmortgage.com
remaxcocoabeach.com
remax-collection-scottsdale.com
remax-colonet.com
remaxcommercialproperties.com
remax-commerical.com
remaxconroe.net
remaxconsultants.net
remaxcopacabana.net
remaxcordoba.com
remax-cornerstone-laveen-az.com
remaxcostaatlantica.com
remaxcountyline.net
remaxcoventry.com
remaxcranston.com
remaxcriminals.com
remaxcumberland.com
remaxdan.com
remaxdan.net
remaxday.com
remaxdeadwood.com
remax-dealmakers-dalton-ga.com
remaxdeb.com
remaxdecatur.com
remaxdeervalley.com

Exhibit 7
Page: 198

remax-diamond.com
remaxdiamond.net
remax-direct.com
remaxdiscovery.net
remaxdomains.com
remaxdonnaallison.com
remaxdonnaallison.net
remax-douglasparry.com
remax-douglasparry.net
remaxdr.net
remax-dumfries.com
remax-dundee.com
remax-dupage.com
remaxdural.com
remax-dynamic-mallorca.net
remaxeastgreenwich.com
remaxeastprovidence.com
remaxeastsidebrokers.com
remaxeastsidehomes.com
remaxeasttexas.com
remax-edinburgh.com
remaxedmonds.com
remaxedmontonawards.com
remaxejc.com
remaxelite-cordova.com
remaxeliterealty.com
remaxemployees.com
remaxenotahrealty.com
remaxeriepa.com
remax-erkay.com
remaxers.net
remaxescrow.com
remax-escrow.com
remaxespana.com
remaxestateproperties.com
remax-estateproperties.com
remaxestateproperties.net
remax-estateproperties.net
remax-estates.net
remaxetki.com
remaxeverett.com

remaxevm.com
remax-excel-east-windsor-mercer-nj-keith-
marbourg.com
remaxexcellentproperties.com
remaxexecutive.net
remaxexeter.com
remaxexperiencerealty.com
remaxexperiencerealty.net
remaxextremeteam.com
remaxfairfieldcountyhomes.com
remaxfamily.com
remaxfenixabsolut.com
remaxfenixabsolute.com
remax-fife.com
remaxfinehomes.net
remaxfirstclassatlanta.com
remaxfirstclassatlantahomes.com
remaxfirstclasshomes.com
remaxfirstclassrealestate.com
remaxfirstclassservice.com
remaxfirstcoastofgeorgia.com
remaxfirstplacerealtors.com
remaxfirstplacerealtors.net
remaxfirstrealtybc.com
remaxfloridaluxuryhomes.com
remaxfloridamls.com
remaxforathletes.com
remaxforeignproperties.com
remaxforlife.com
remaxfortmyers.com
remaxforum.com
remaxfoster.com
remaxfourseasonsrealty.com
remax-fr.net
remaxfranklincountyhomes.com
remaxfredericton.com
remaxftmyers.com
remax-ftworth.com
remaxfunding.com
remaxgeneseecounty.com
remaxgeoffreyspinney.com

Exhibit 7
Page: 199

remaxgeorge.com
remaxgeorgiaonline.com
remaxghmi.com
remax-glasgow.com
remax-global.com
remaxglocester.com
remaxgoebelrealestate.com
remax-gold-fresno-ca-sharonbrown.com
remaxgoldplatinumproperties.com
remaxgoldstar.com
remaxgolfproperties.net
remaxgolfproperty.net
remax-gonsa.com
remaxgothamcity.com
remaxgrandhaven.com
remaxgrandisland.com
remax-grandrapids.com
remaxgranvillehomes.com
remax-great-estates-houston-texas.com
remaxgreatfalls.com
remaxgreatpark.net
remaxgreenville.net
remax-grmi.com
remax-guven.com
remaxharbourfront.com
remaxharrisonburg.net
remax-hearthstone-youngstown-ohio.com
remax-heartland-tn.com
remaxheritage.net
remaxhg.com
remax-highlands.com
remaxhispalis.com
remax-hockey.com
remaxholiday.com
remax-holiday.com
remaxhomemortgage.com
remax-homemortgage.com
remaxhomeowner.com
remaxhomeowner.net
remaxhomeprops.com
remaxhomes.net

remaxhomesalesbyjoeoliver.com
remaxhomescentral.com
remaxhomesforyou.com
remaxhomesri.com
remax-homesrus.com
remaxhomesuniversityplace.com
remaxhomesup.com
remaxhomesup.net
remaxhometeamnj.com
remax-hometownadvantage.com
remax-hometown-bethpage-ny.net
remax-hopedalema.com
remaxhopkinton.com
remaxhotnewlistings.com
remax-hotsprings.com
remaxhouse.net
remaxhubbardteam.com
remaxhudson.com
remaxhungary.com
remaxidealproperties.com
remaxillinoislincolnshire.com
remaxim.com
remax-impact.com
remaxinc.com
remax-indy.com
remaxinlandwaterway.com
remaxinnova.com
remax-integrity-issaquah-wa.com
remaxintegrity-wa.com
remaxinternationalbarradetijuca.com
remaxinternationalbrasilia.com
remaxinternationalcopacabana.com
remaxinternationalcopcabana.com
remaxinternationalipanema.com
remaxinternationalmanaus.com
remaxinternationalrecife.com
remaxinternationalriodejaneiro.com
remaxinternationalsaopaulo.com
remaxinternationalsucks.com
remax-intown.com
remaxipanema.net

Exhibit 7
Page: 200

remax-ipswich.com
remax-irvine.com
remaxjamestown.com
remax-jasper-ga.com
remaxjaypeavey.com
remaxjoebrown.com
remaxjohnston.com
remaxkalamazoo.com
remaxkansas.com
remaxkansas.net
remax-kansas.net
remaxkat.com
remaxkeith.net
remaxkevin.com
remax-key-sarasota-fl.com
remaxkeysolutionsteam.com
remaxkeysolutionsteam.net
remaxkeyteam.com
remaxkingsway.com
remaxkit.com
remax-klas.com
remaxkom.com
remaxkonya.com
remaxkorea.com
remaxky.com
remax-lakeandland-cor-nc.com
remaxlakearenal.com
remaxlakeconroe.com
remaxlakeconroe.net
remax-lake-eufaula-al.com
remaxlakefrontrealty.com
remaxlakemartin.com
remaxlakemartin.net
remaxlakemartinproperties.com
remaxlakemartinproperties.net
remaxlakeminnetonka.com
remaxlakeoconee.com
remaxlakeshoreopenhouses.com
remax-lakeside.com
remax-lanarkshire.com
remaxlandmark.com

remaxlarry.com
remaxlasvegasproperties.com
remax-las-vegas-real-estate.com
remax-lawrence.com
remaxleadingedgefayettevilletn.com
remaxleecounty.com
remaxlehigh.com
remaxlehighacres.com
remaxlehighvalley.com
remax-liberty.com
remaxlibertyvillage.com
remaxlickingcounty.com
remaxlickingcountyhomes.com
remaxlincoln.com
remaxlisting.net
remaxlittlecompton.com
remaxlocal.com
remaxlogo.com
remaxlombard.com
remaxlonestarrealty.com
remaxlosbanos.com
remaxloughrea.com
remaxlovelandco.com
remaxlovelandcolo.com
remaxlumberton.com
remaxlynnwood.com
remax-lynnwood.com
remaxmahmutlar.com
remaxmanteca.com
remaxmark.net
remaxmarketplace.com
remax-masters-covina-ca-miguelgarcia.com
remaxmatt.com
remaxmedina.com
remaxmegagroup.com
remaxmetro.net
remaxmetroatlantaagent.com
remaxmetrocharlotte.com
remax-mexico.net
remaxmidland.com
remaxmilford.com

Exhibit 7
Page: 201

remaxminnetonka.com
remaxmls.com
remaxmls.net
remaxmlsinfo.com
remaxmlsonline.com
remaxmlsonlineinfo.com
remaxmlspropertysearch.com
remax-mlsspeedsearch.com
remax-mlsspeedsearch.net
remaxmobi.com
remaxmobi.net
remaxmortgages.com
remax-mountainco-jasper-ga.com
remaxmountainplaces.com
remaxmountainwest.com
remaxmteden.com
remaxmukilteo.com
remaxmullettlakehomes.com
remaxmuskegon.com
remaxmykonos.com
remaxnantucket.com
remaxnapavalley.com
remax-napavalley.com
remax-naperville.net
remaxnarragansett.com
remaxnewhampshirehomes.com
remaxnewhotlistings.com
remaxnewport.com
remaxnhhomes.com
remax-nicaraga-monteverde.com
remax-nj-andrea.com
remax-no1-berlin.com
remaxnoosaremote.com
remax-norfolk.com
remaxnortheastsanantonio.com
remaxnorthernohio.com
remax-northgeorgia-realestate-clarkesville-cornelia-habersham.com
remaxnorthil.com
remaxnorthkingstown.com
remaxnorthprovidence.com

remax-northridge.com
remax-northridge.net
remaxnorthsmithfield.com
remax-northwildwood-nj.com
remax-norwich.com
remaxnotebook.com
remaxnv-email.com
remaxnwi.com
remax-nyc.com
remax-ny-dnc.com
remaxoceanfrontteam.com
remax-oceanside-capeelizabeth-me.com
remaxofallonmo.com
remaxofbarnagetbay.com
remaxofclovis.com
remaxofflorida.com
remaxofkansascity.com
remaxoflovelandco.com
remaxoflovelandcolo.com
remaxofmalibu.com
remaxofparadiserealestate.com
remaxofprosper.com
remaxofsouthflorida.com
remax-ofthepoconos-poconopines-pa-dembinski.com
remaxofwilm.com
remax-ohiocincinnatihomes.com
remaxohiorealtors.com
remaxolympic.com
remax-olympic.net
remaxomegagroup.com
remaxonebay.com
remaxonelondon.com
remaxonlakegaston.com
remaxonlinemls.com
remaxonmv.com
remaxonthebeach.net
remaxonweb.com
remaxopenhouseonline.com
remaxopenhousesonline.com
remax-orford.com

Exhibit 7
Page: 202

remaxorizaba.com
remaxoverseas.com
remaxownslasvegas.com
remaxpalmettodunes.com
remaxpalmrealty.net
remaxpanama.net
remax-panama.net
remaxparkcity.com
remaxpartner.com
remax-partnersnj.com
remaxpatzcuaro.com
remaxpawtucket.com
remaxpeaceriver.com
remax-pearland-silverlake-tx.com
remaxperformance.net
remaxperformanceteam.com
remaxpetitenation.com
remax-petite-nation.com
remaxpineisland.com
remaxpinnacle.com
remaxplainfieldil.com
remaxplantinum.com
remaxplatinumgroup.com
remaxplatinumproperties.com
remaxportsmouth.com
remaxpostoak.com
remax-postoak-houston-tx.com
remax-powers-nj.com
remaxpozitif.com
remaxpr.com
remax-preferred-windsor-ostein.com
remaxpreimierpropertys.com
remaxpremierhomes.com
remax-premier-realty.com
remax-premium.com
remaxprimeproperties.com
remax-professional.com
remax-professional-advantage-byron-illinois.com
remax-professionals-tacoma-wa.com
remaxpropertiesbythebay.com

remaxpropertiesup.com
remaxpropertiesup.net
remax-properties-venice-fl-william-kennish.com
remax-property.com
remax-propertyplus.com
remaxprops.com
remaxprops.net
remaxpropshome.com
remaxpropslive.com
remaxpropsonline.com
remaxpropssite.com
remaxpros.net
remax-pros-highlands-ranch.com
remaxprovidence.com
remaxprudenceisland.com
remaxpulso.com
remaxpurplehouse.com
remaxquality.com
remax-qubec.com
remaxrality.com
remaxrally.com
remax-rally.com
remaxrallysport.com
remax-rally-sport.com
remaxrallyteam.com
remax-rally-team.com
remaxralph.com
remax-randyshomes.com
remaxrasan.com
remaxrdiscovery.com
remaxrealaction.com
remaxrealestateandrentals.com
remaxrealestateconsultants.net
remaxrealestatecypress.com
remaxrealestatefirm.com
remaxrealestatefirm.net
remaxrealestateinbend.com
remaxrealestatelancasterpennsylvania.com
remax-realestateservices-midland-tx.com
remaxrealestateteam.net

Exhibit 7
Page: 203

remax-realestateten-tn.com
remaxrealestatetexas.com
remaxrealetate.com
remaxrealto.com
remaxrealtorsue.com
remax-realty.net
remaxrealtycanada.com
remaxrealtyhernando.com
remaxrealtyrealtorsrealestate.com
remax-realtyservices-moorestown-nj.com
remax-realtysolutions-ny.com
remax-realtyspecialists-gi-ne.net
remaxrealtyspringhill.com
remaxreaty.com
remax-recruiter.com
remaxref.com
remaxref.net
remaxreferral.com
remaxreferrals.com
remaxrefirm.net
remax-regal.com
remaxrelator.com
remaxremarkablerealty.com
remax-reno.com
remax-renonv-angels.com
remaxrenowned.com
remaxrenownedproperties.net
remaxresultsblog.com
remaxresultsmo.com
remaxresultsrealestate.com
remaxresultsstl.com
remaxrevere.com
remaxrewards.net
remaxrich.com
remaxrivercityrealty.com
remaxriversiderealty.com
remax-riviera.com
remaxroadrunner.com
remaxroadrunnerrealty.com
remaxrockyview.com
remaxrose.com

remaxrr.com
remaxrrg.com
remaxruss.com
remax-ryan.com
remaxsafir.com
remax-sanangelo.com
remaxsanfrancisco.com
remaxsantamonica.com
remaxsaopaulo.net
remax-sarasota.com
remax-sarasota-fl.com
remaxsask.com
remaxsaugus.com
remaxscituate.com
remax-seaislecity-nj.com
remax-seaisle-nj.com
remaxseapines.com
remaxsearchmls.com
remaxsecurity.com
remax-select.net
remaxselectproperties.com
remaxsellslakeminnetonka.com
remaxshell.com
remaxshellknobmo.com
remaxshellknobmo.net
remaxshorepoints.com
remax-shores.com
remax-showcase-springhill-fl.com
remax-showcase-springhill-fl-jimphillips.com
remax-siestakey.com
remax-signature-properties-kingsland-georgia.com
remax-signature-real-estate-babylon-ny.com
remaxsithfield.com
remaxskyline.net
remaxskylinerealty.com
remaxsmichellbeckerrealti.com
remax-sold.com
remaxsolidgold.com
remax-solutions-ohio.com

Exhibit 7
Page: 204

remaxsomerville.com
remax-sonomavalley.com
remaxsouthkingstown.com
remaxsouthvermont.com
remax-spacecenter-houston-tx.com
remax-spacecenter-houston-tx.net
remaxspearfish.com
remax-speedsearch.com
remax-speedsearch.net
remax-speedsearchmatrix.com
remax-speedsearchmatrix.net
remax-spirit-dayton-ohio.com
remaxspiritrealtors.com
remaxstan.com
remaxstapleton.com
remaxstarrealty.com
remaxstaunton.com
remaxsteveston.com
remaxstickers.com
remax-stjoseph-mo.com
remax-stuart-florida.com
remaxsucasa.com
remax-success.net
remax-suffolk.com
remaxsunsetrealty.net
remaxsunvestrealty.com
remaxsunvestrealty.net
remax-superiorland-mun-mi.com
remaxsuperiorteam.com
remaxswfl.com
remaxtamer.com
remaxtampabay.net
remaxtanya.com
remaxtaos.com
remaxtc.com
remax-tc-ws-fl.com
remaxteamaguilar.com
remaxteamhhi.com
remaxteamhomeinfo.com
remaxteamoceanfront.com
remaxteams.com

remaxtemplates.com
remax-tennesse.com
remaxtexasrealty.com
remaxtextileindustries.com
remaxthefox.com
remaxtiverton.com
remaxtopbroker.com
remaxtoprproducers.com
remaxtorre.com
remaxtownhomes.net
remaxtownhouse.net
remaxtownhousetimes.net
remax-traditions-milner-ga.com
remaxtriad.com
remaxuniao.com
remaxunified.com
remaxunitedraleigh.com
remax-unlimited-jacksonville-fl.com
remaxvagas.com
remax-valleycircle.net
remax-valleycircleproperties.com
remax-valleycircleproperties.net
remaxvalleyrealtor.com
remax-vce.com
remax-vce.net
remaxvegs.com
remaxvideolistings.com
remaxvillagesquare.com
remaxvillapark.com
remaxvirginiabeach.com
remaxvisionrealty.com
remaxvisionrealty.net
remax-vp.com
remax-vp.net
remaxwales.net
remaxwallawalla.com
remaxwarnerrobins.com
remaxwarren.com
remax-warsaw.com
remaxwarwick.com
remax-web.com

Exhibit 7
Page: 205

remaxwelcomehome.net
remaxwell.com
remax-west-calgary.com
remaxwesterly.com
remaxwestgreenwich.com
remaxwesthills.net
remaxwestlake.net
remaxwestlondon.com
remaxwestvalley.com
remaxwestvalley.net
remaxwestwarwick.com
remaxwiki.com
remax-wildwoodcrest-nj.com
remax-wildwood-nj.com
remaxwine.com
remaxwinnipeghomes.com
remax-wisconsin.com
remaxwoodlandhills.net
remax-woodlandhills.com
remaxwoonsocket.com
remaxworld.net
remaxxandri.com
remaxxbythebay.com
sony0.com
sony12x11.com
sony190x.com
sony2000.com
sony2008.com
sony218.com
sony24.net
sony24x7.com
sony2ndlife.com
sony369.com
sony3ericsson.com
sony3g.com
sony4.com
sony4s.com
sony50plasmatelevision.com
sony51.com
sony9.com
sonyaccessory.com

sonyaccessory.net
sony-aisa.com
sony-aiwa.com
sonyall4thegame.com
sonyallforthegame.com
sonyalpha100.com
sonyalphaa100.com
sonyamericadistrubution.com
sonyandmore.com
sonyandskyhd.com
sonyaudio.net
sonyauthoriseddeale.com
sonybaby.com
sonybaio.com
sonybal.com
sony-bargain.com
sony-bargains.com
sonybargainsandmore.com
sonybeanwalkman.com
sonybec.com
sonybelgium.com
sonybertelsman.com
sony-bertelsmann.com
sonybetacam.com
sonybgmtv.com
sonybirdentertainment.com
sonybis.net
sonybliss.com
sonyblogger.com
sonyblogs.com
sonyblue.com
sonyblueray.net
sonyblue-raydisc.com
sonyblurayburner.net
sonyblurayburners.net
sonybluraydisc.net
sonybluraydvd.com
sonyblurayminidisc.com
sonyblurayplayer.net
sonyblurayplayers.net
sonybluraywriter.net

Exhibit 7
Page: 206

sony-bmg-arista-umg-mediagroup-friends-p2p.com
sonybmgcentral.net
sonybmgcoop.com
sonybmghindimusic.com
sonybmgindia.com
sonybmgmusicinc.com
sonybmgperks.com
sonybmgringtone.com
sonybmgringtones.com
sonybmgsettlement.com
sonybmgtones.com
sonybmw.com
sonybmy.com
sonyboo.com
sonybot.net
sonybrand.net
sonybrasil.net
sonybroadband.com
sonybroker.com
sonybsony.com
sonybulb.com
sonybulbs.com
sonybuzz.com
sonyca.com
sonycafm.com
sonycamcoeder.com
sony-camera.com
sonycamerabag.com
sonycameradigital.com
sonycamerarental.com
sonycameras101.com
sonycamers.com
sonycamira.com
sonycanal.com
sonycar20.com
sonycarkits.com
sonycasino.net
sonycause.com
sonycctvdirect.com
sonycdchanger.com

sonycdextreme.com
sonycellius.com
sonycellphones.net
sonycementproducts.com
sonycenterakmel.com
sonycentral-co.com
sonyceo.com
sonycericsson.com
sonychat.com
sonycheatcodes.com
sonyciftehavuzlar.com
sonyclassactions.com
sonyclassica.com
sonyclassicalmusic.com
sonyclockradio.com
sonycmputers.com
sonycmusic.com
sonycnet.net
sonycolourandsound2005.com
sonycolumbia.com
sonycommunity.com
sonycomputerentertaiment.com
sony-computers.com
sonycomputersandelectronics.com
sonycomputerservices.com
sonycomputor.com
sonyconnectstore.com
sonyconsumerelectronics.com
sonycoporateheadquarters.com
sonycordlessphones.com
sonycorp.net
sonycreativemedia.com
sonycreditcards.com
sonycteam.com
sonycyybershot.com
sonydadc-osccar.com
sonydcrdvd405.com
sony-dealenet.com
sony-dealer.net
sonydeli.com
sonydepot.net

Exhibit 7
Page: 207

sonydept.com
sonydesktops.com
sonydigetalcamera.com
sonydigitaal-link.com
sonydigitalcam.com
sonydigitalcamerareview.com
sonydigitallink.com
sonydigitalphotoframe.com
sonydigitalphotography.com
sonydigitalslr.com
sonydigitalslrcamera.com
sony-digital-video-camera-reviews.com
sonydigitalvideocameras.com
sony-discounts.com
sonydistrubution.com
sony-distrubution.com
sonydlp.com
sonydlpprojector.com
sonydlptv.com
sonydnas.com
sonydoc.com
sonydogmakeover.com
sonydownloading.com
sonydropshipper.com
sonydscp200.com
sony-dsc-t9.com
sonydscw100.com
sonydslralpha.com
sonydslrcamera.com
sonydss.com
sonydummyphones.com
sonydunyasi.com
sonydvdhandycam.com
sony-dvd-recorder.com
sony-dvr-forum.com
sonyeashairfx.com
sonyebay.com
sonyebook.com
sonyebook.net
sonyecsson.com
sonyehandbag.com

sonyeiccson.com
sony-eicson.com
sonyeirccson.com
sonyeircson.com
sonyejinfanclub.com
sonyelectronicsandjamesbond007.com
sonyelectronicshome.com
sonyelektronics.com
sonyelicson.com
sonyemail.com
sonyemaya.com
sonyemployeeauction.com
sonyeni.com
sonyentertainmenttvasia.net
sonyeo.com
sonyeo.net
sonyer.net
sonyerccsson.com
sonyercicsson.com
sonyercsison.com
sony-ercson.com
sonyercsson.net
sonyercssonopen.com
sony-erecson.com
sonyereicsson.com
sony-ereicsson.com
sonyeri.com
sony-eric.com
sony-ericcon.com
sonyericcsen.com
sonyericcsin.com
sonyericcsn.com
sonyericcsoncellphones.com
sonyericcsonk610i.com
sonyericcsonk800i.com
sonyericcsonparadisezone.com
sonyericcsonw950.com
sonyerickon.com
sonyericksen.com
sonyericksion.com
sonyerickson.net

Exhibit 7
Page: 208

sonyericksonbatterycharger.com
sonyericksonfaceplates.com
sonyericosn.com
sonyerics.com
sony-ericsion.com
sonyericsondummyphones.com
sonyericsonp900.com
sonyericsonw850i.com
sonyericss0n.com
sonyericssion.net
sonyericssom.net
sonyericsson2006.com
sonyericsson810.com
sonyericssonai.com
sonyericssonblog.com
sonyericssonchat.com
sonyericssoncybershot.com
sonyericssoncycling.com
sonyericssongpsmobilephonesandjamesbond007.com
sonyericssonincentives.com
sonyericssoninternational.net
sonyericssonj100.com
sonyericssonj220.com
sonyericssonj230.com
sonyericssonk600.com
sonyericssonk608.com
sonyericssonk610.com
sonyericssonm600.net
sonyericssonmemory.com
sonyericssonmobilemusic.com
sonyericssonmovile.com
sonyericssonp990.net
sonyericssonp990i.com
sonyericssonretail.net
sonyericssonringtunes.com
sonyericssonservice.com
sonyericssonsite.com
sonyericssont237.com
sonyericssont637.net
sonyericssonteam.com

sonyericssontour.com
sonyericssonw600i.com
sonyericssonw950.com
sonyericssonw950i.com
sonyericssonwdsglobal.com
sonyericssonwebshop.com
sonyericssonwirelessmusic.com
sonyericsson-wtatourchamps.com
sonyericssonz300.net
sonyericssonz520i.com
sonyericssonz525a.com
sonyericxxon.com
sonyerigsson.com
sonyeriksonwtatour.com
sonyeriksson.net
sonyerinson.com
sonyeriosson.com
sonyerissn.com
sonyerissons.com
sonyeroxen.com
sonyerrcision.com
sony-erricon.com
sonyerricons.com
sonyerricosn.com
sonyerricoson.com
sonyerricsen.com
sonyerricsom.com
sonyerricson.net
sonyerricsonw800i.com
sonyerricssons.com
sonyerrisons.com
sonyerscsson.com
sonyerticsson.com
sonyeryk.com
sonyes3competition.net
sonyes3npn.net
sonyespanol.com
sonyesricsson.com
sonyetg.com
sony-euorpe.com
sonyeurasia.com

Exhibit 7
Page: 209

sonyeurasia.net
sony-europoe.com
sonyeurosia.com
sony-eurpoe.com
sonyevents.com
sony-evi-for-less.com
sonyewards.com
sonyexchange.com
sonyexplorascience.net
sonyexplot.com
sonyexspolive.com
sony-extension40.com
sonyf23.com
sonyfactor.com
sonyfanclub.com
sonyfarsi.com
sonyfeeleverysound.com
sonyfiance-card.com
sonyfiasco.com
sonyfinace-card.com
sonyfinancecard.com
sonyfinancialservice.com
sonyfirewire.com
sonyfireworksdisplays.com
sonyflip.com
sonyforall.com
sony-foundation.com
sonyfoundation.net
sonyfreeps3.com
sonyfreepsp.com
sonyftyle.com
sonyfunstore.com
sony-games.com
sonygamesonline.com
sonygamestation.com
sony-gaming.com
sonygaming101.com
sony-garantia100.com
sonygaziantep.com
sonygiftshop.com
sonygm.com

sonygrace.com
sonygreen.com
sonyhandy.com
sony-handys.com
sonyhatemail.com
sonyhd500.com
sonyhddvd.com
sonyhdna.com
sonyhdt.com
sonyhdtvatlanta.com
sonyhid.com
sonyhifywyxebo.com
sonyhistory.com
sonyholdingcorp.net
sonyholovisio.com
sonyholovision.com
sonyhomepage.com
sonyhost.net
sonyhotdeal.com
sony-hotdeal.com
sonyhv.com
sonyiga.com
sonyimagestaton.com
sonyimagstation.com
sonyimpex.com
sonyin.com
sonyinchina.com
sonyinter.com
sonyintercom.com
sonyipctures.com
sonyipod.net
sonyipoddownload.com
sonyiptv.net
sony-ir.com
sony-irel.com
sonyireland.com
sonyism.com
sonyitv.com
sonyjeanette.com
sonyjeans.com
sony-jp.com

Exhibit 7
Page: 210

sonykdl42xbr950.com
sonykid.com
sonykorea1.com
sonykoreashop.com
sonyl.com
sonylamp.com
sony-lamp.com
sonylaptopbatteries.com
sonylaunchpad.com
sonylcdscreens.com
sonylcdtvs.com
sonyled.com
sonylictures.com
sonyliker.com
sonylnagale.com
sonylondon.com
sonylovelygift.com
sonylt.com
sonylto.com
sony-mae.com
sonymagazin.com
sonymagazin.net
sony-mall.com
sonymango.com
sony-market.com
sony-marketing.com
sonymarketplace.com
sonymaxtv.com
sonymb.com
sonymd.com
sonymediasoftwar.com
sonymediasoftwear.com
sonymediasoftweare.com
sonymediasofware.com
sonymediaware.com
sonymedicalprinter.com
sonymedicalstore.com
sonymemorystickpro.com
sonymex.com
sony-mia.com
sonymicrosoftgooglealqaedaboingboing.net

sony-middleast.com
sonymidiasoftware.com
sonymilkmusic.com
sony-minokamo.com
sonyminoltadslr.com
sonymix.com
sonymobilemusic.com
sonymobiletv.com
sonymobileusa.com
sonymoives.com
sony-movies.com
sonymoviesondemand.com
sonymp3palyer.com
sonymsuic.com
sonymurray.com
sonymuscibox.com
sonymusibox.com
sonymusic2.com
sonymusicalatina.com
sonymusicblog.com
sonymusicblog.net
sonymusicconnect.com
sonymusic-croatia.com
sonymusicdigital.com
sonymusicegypt.com
sonymusicmanagement.com
sonymusicmp3.com
sony-music-online.com
sonymusicsstore.com
sonymusicstire.com
sonymusicstor.com
sonymusicstores.com
sonymusicsyore.com
sonymussicstore.com
sonymusucmobile.com
sonymuzic.com
sonymv.com
sonymvcfd83.com
sonymylifeonline.com
sonymystyleonline.com
sonynavigation.com

Exhibit 7
Page: 211

sonynavu.com
sonyndia.com
sonyned.com
sonynedtv.com
sonynetdropshipper.com
sonynetdropshipper.net
sonynetworkmagazine.com
sonynike.com
sonynjaya.com
sonynotebookcomputer.com
sonyntendo.com
sony-numerique.com
sonyo.net
sonyoctv.com
sony-offers.com
sonyo-katana.com
sonyonlineps3.com
sonyonlinesite.com
sonyonsale.com
sonyoutletstore.com
sonyo-zimong.com
sonyp41.com
sonyp8ctures.com
sonyp9ctures.com
sonypalm.com
sony-pc.com
sonypcsupport.com
sonyphotocontest.com
sonypic5ures.com
sonypicdures.com
sonypicfures.com
sonypicgures.com
sonypict7res.com
sonypict8res.com
sonypictjres.com
sonypictoores.com
sonypictu4es.com
sonypictudes.com
sonypictufes.com
sonypictur3s.com
sonypictur4s.com

sonypicturds.com
sony-picture.com
sonypicturee.com
sonypicturepackage.com
sonypicturescasinoroyale.com
sonypicturesgaumont.com
sonypicturesspider-man3.com
sonypicturex.com
sonypicturez.com
sonypicturrs.com
sonypicturss.com
sonypicturws.com
sonypictury.com
sonypictyures.com
sonypicyures.com
sonypies.com
sonypiftures.com
sonypistures.com
sonypizzas.com
sonypjctures.com
sonypkctures.com
sonyplasmascreens.com
sonyplasmatelevisions.com
sony-plasmatv.com
sonyplasmatv.net
sony-plasma-tv-home-entertainment-
center.com
sonyplay3.com
sonyplay3xbox360.com
sonyplaystain.com
sonyplaystasion.com
sony-play-station-3.com
sonyplaystation3blog.com
sonyplaystation3gamer.com
sonyplaystation3live.com
sonyplaystation3online.com
sonyplaystation3retailer.com
sonyplaystation3sales.com
sonyplaystation3seller.com
sonyplaystation3site.com
sonyplaystation3store.com

Exhibit 7
Page: 212

sonyplaystation3store.net

sonyplaystation3system.net

sonyplaystation3vendor.com

sonyplaystation3world.com

sonyplaystation-iv.com

sony-playstation-portable.com

sony-play-station-portable.com

sonyplaystationpowercords.com

sonyplaystation-ps3.com

sonyplaystationsales.com

sonyplaystationseller.com

sonyplaystation-three.com

sonyplaystationthree3.com

sonyplaystationthreeconsole.com

sonyplaystationthreegame.com

sonyplaystationthreegames.com

sonyplaystationthreeonline.com

sonyplaystationtre.com

sonyplaystaton.com

sonyplazma.com

sonyplsystation.com

sonyplystation.com

sonypmp.com

sonyportabledvdplayers.com

sonyportugal.com

sonypotl.com

sony-products.com

sonyprojectorlamps.com

sonypromotions.com

sonypro-shop.com

sonyps2gamers.com

sony-ps-3.com

sonyps3-accessories.com

sonyps3blog.com

sonyps3bundle.com

sonyps3club.net

sonyps3codes.com

sonyps3dealers.com

sonyps3depot.com

sony-ps3-eshop.com

sonyps3forless.com

sonyps3forme.com

sonyps3galaxy.com

sonyps3game.net

sonyps3gameconsoles.com

sonyps3gamers.com

sony-ps3games.com

sonyps3gamestop.com

sonyps3getitnow.com

sonyps3gifts.com

sonyps3group.com

sonyps3hardware.com

sonyps3home.com

sonyps3insider.com

sonyps3instock.com

sonyps3land.com

sonyps3launch.com

sonyps3modz.com

sony-ps3-news.com

sonyps3-online.com

sonyps3order.com

sonyps3orders.net

sonyps3page.com

sonyps3planet.com

sonyps3playstation.com

sony-ps3-preorder.com

sonyps3preorders.com

sonyps3raffle.com

sonyps3reviews.com

sony-ps3-sales.com

sonyps3search.com

sonyps3-shop.net

sonyps3shoppe.com

sonyps3shopper.com

sonyps3shopping.com

sonyps3soldout.com

sonyps3-store.com

sonyps3stuff.com

sonyps3systems.net

sonyps3tips.com

sonyps3tracker.com

sonyps3unit.com

Exhibit 7
Page: 213

sonyps3updates.com
sonyps3us.com
sonyps3usa.com
sonyps3warehouse.com
sonyps5.net
sony-psiii.com
sony-psp.net
sonypsp2system.com
sonypsp4xmas.com
sonypspcenter.com
sonypspchat.com
sonypspclub.com
sonypspdownloads.net
sonypspeyetoy.com
sonypspfile.com
sonypspfiles.com
sonypspmedia.com
sonypspmemory.com
sony-psp-playstation3.com
sonypspportable.com
sonypsps.com
sonypspsystem.com
sonypspweb.com
sonypspzone.com
sonypvp.com
sonyratesonline.com
sony-reader.net
sonyrealities.com
sonyrealities.net
sonyreality.com
sonyregister.com
sonyreplacementlamps.com
sonyrewardplus.com
sonyrewars.com
sonyrhapsody.com
sonyrobert.com
sonyrouteplanner.com
sonyrp.com
sonys4all.com
sonysa.com
sonysamsung.net

sony-samsung.net
sonysas.com
sony-sata.com
sonysatellite.com
sony-satellite-dish-receivers-info.com
sonyscenterakmel.com
sony-screws-your-pc.com
sonysdyle.com
sonysecuritycameras.com
sonysemiconductor.com
sonyservicea24.com
sonyservicecenter-halco.com
sonyservisim.com
sonysf.com
sonysgyle.com
sonysharp.com
sonyshopmusic.com
sonyshopper.com
sonyshopusa.com
sonyshot.com
sonysj.com
sonysmusicstore.com
sonysne.com
sonys-net.com
sonysoe.com
sonysoftwares.com
sonysolar.com
sonysonicfoundry.com
sonysoundstage.com
sonyspecialistdealer.com
sonysplaystation3.com
sonyspoj.com
sonysport.com
sonyspringfever.com
sonys-ps3.com
sonysps3s.com
sonyspyle.com
sonyssd.com
sonystarelectronics.com
sonystation3.com
sony-stile.com

Exhibit 7
Page: 214

sonystiles.com
sonystoragenews.com
sonystoragrsupport.com
sonystoreuk.com
sonystyla.com
sonystyle-europa.com
sonystyleeurope.com
sonystylelectronics.com
sonystylepix.com
sony-styles.com
sonystyleuk.com
sonystyme.com
sonysuperseller.com
sonysurf.com
sonysxrdclassaction.com
sonytablet.com
sonytech.net
sonytelevisionasia.com
sonytestcentre.com
sonythemindguy.com
sony-tory.com
sonytour.net
sonytoys.com
sonytrack.com
sony-trans.com
sonyturk.net
sonyturkey.net
sonyturkiye.net
sonytvdownloads.com
sonytvproducts.com
sonytvs.net
sonytwist.com
sonyujung.com
sony-uk.com
sonyumdstation.com
sonyumdsystem.com
sonyumdxstation.com
sonyumdxsystem.com
sonyumpc.net
sony-united.com
sony-upforgrabs.com

sonyupgr700.com
sonyup-gr700.com
sonyupx-c100.com
sonyusanetwork.com
sonyusedgames.com
sonyv.com
sony-vaio.net
sonyvaiobargain.com
sonyvaiobatteries.com
sonyvaioc.com
sonyvaioclub.com
sonyvaioclub.net
sonyvaioeq.com
sonyvaioeurope.com
sonyvaioeurope.net
sonyvaioindia.com
sony-vaio-laptop.net
sonyvaiomicropc.com
sonyvaioshop.com
sony-vaio-t240p-laptop.com
sonyvaioturkey.com
sonyvaioturkey.net
sonyvaioturkiye.com
sonyvaioturkiye.net
sonyvaiovgnfs295vp.com
sony-vanguard.com
sonyvario.com
sonyvault.com
sonyvcr.com
sonyvecua.com
sonyversustoshiba.com
sonyviaio.com
sonyviaosupport.com
sonyvideos.com
sonyvina.com
sonyvipevent.com
sonyvoip.com
sonyw550i.com
sonywalkmanaccessory.com
sonywalkmanbeanaccessories.com
sonywalkmanbeanaccessory.com

Exhibit 7
Page: 215

sonywalkmanphone.com
sonywalkmans.com
sonywalkmanvideo.com
sonywalman.com
sonywebring.com
sonywholesaler.com
sonywimax.com
sonywindow.com
sonywindows.com
sonywonderland.com
sonywonders.com
sonyword.com
sonyxbr1classaction.com
sonyxplot.com
sonyxstyle.com
sonyxteal.com
sony-zona.com
toyota2006.com
toyota2ndlife.com
toyota3.com
toyota3000.com
toyota360.com
toyota4me.com
toyota4runner4sale.com
toyota4runnerforum.com
toyota-4runner-guide.com
toyota4runnerparts.com
toyota4x4club.com
toyotaacceseries.com
toyotaaccessiblevan.com
toyotaaccessorysolutions.com
toyotaaccord.com
toyotaadm.com
toyotaadventure.com
toyota-ae86.com
toyotaagent.com
toyotaahrens.com
toyota-ahrens.com
toyotaair.com
toyotaaircraft.com
toyotaakronohio.com

toyotaalbany.com
toyotaalbequerque.com
toyotaaltima.com
toyotaaltis.com
toyotaandhodapartslocator.com
toyotaandmississippi.net
toyotaandwellspring.com
toyotaangelopolis.com
toyotaapparel.net
toyotaapproved.com
toyotaarcade.com
toyotaarchives.com
toyotaargentina.com
toyotaarrowhead.com
toyotaatnight.com
toyotaatwellspring.com
toyotaatwellspring.net
toyotaaurora.com
toyotaauto.net
toyotaautobodyparts.com
toyotaautocars.com
toyotaautofinder.com
toyota-automeile-dueren.com
toyotaautomobilesforless.com
toyotaautomotivepartsonline.com
toyotaautopartes.com
toyotaautopartes.net
toyota-avalon-guide.com
toyotabank.net
toyotabarratos.com
toyotabestdeal.net
toyotabiggame.com
toyotabits.com
toyota-bloggers.com
toyotablue.com
toyotabmt.com
toyotabobpell.com
toyotabodypartsnow.net
toyotaborovali.com
toyota-brakes.com
toyotabrasil.net

Exhibit 7
Page: 216

toyotabrothersstouffville.com
toyotabulletin.com
toyotabuycreditcard.com
toyotacalendar.com
toyotacampers.com
toyotacamri.com
toyotacamry96.com
toyotacamryclassifieds.com
toyota-camry-guide.com
toyotacamryhybridswire.com
toyotacamrynow.com
toyotacamrypricequote.com
toyotacamrysforsale.com
toyotacara.com
toyotacarbestdeal.com
toyotacarcasino.com
toyota-cargo.com
toyotacarr.com
toyotacarsusa.com
toyotacats.com
toyota-celica-guide.com
toyotacentennial.com
toyotacenterconcerts.com
toyotaceo.com
toyotaceritos.com
toyotacerter.com
toyotacertification.com
toyotachannel.com
toyotacharlotte.com
toyotacharlottenorthcarolina.com
toyotachattanooga.com
toyotachile.com
toyotachinook.com
toyotachrysler.com
toyotachulavistatundra.com
toyotacitymotors.com
toyota-cl.net
toyotaclearance.net
toyotaclemons.com
toyotaclevelandohio.com
toyota-clinic.com

toyotacolumbusohio.com
toyotacommercials.com
toyotacommericaltruck.com
toyotacopalibertadores.com
toyotacorlu.com
toyota-corolla-guide.com
toyotacorollaparts.com
toyotacorollawire.com
toyotacors.com
toyotacost.com
toyotacoupons.net
toyotacreditlink.com
toyotacrown.com
toyotacrowners.com
toyotacrs.com
toyotacupseries.com
toyotacuv.com
toyotacyprus.com
toyotaczesci.com
toyotadaddy.com
toyota-dakar.com
toyota-dakar.net
toyotadallas.com
toyotadeal.net
toyotadealercharlotte.com
toyotadealerdaily.com
toyotadealer-dallas.com
toyotadealer-houston.com
toyotadealerincentive.com
toyotadealerseattle.com
toyotadealersolutions.com
toyotadealships.com
toyotadealsonline.com
toyotadealz.com
toyotadeisel.com
toyotadelbajio.com
toyotadentist.com
toyotadenver.com
toyotadieseltruck.com
toyotadirectonline.com
toyota-direnzo.com

Exhibit 7
Page: 217

toyotadothan.com
toyota-echo-guide.com
toyotaechowire.com
toyotaelpa.com
toyotaengineering.com
toyotaentervan.com
toyotaes.com
toyotaesc.com
toyotaestima.net
toyotaetail.com
toyotaetail.net
toyota-ethanol.com
toyota-eu.com
toyotaexpert.com
toyotaexpresscollision.com
toyota-f1-club.com
toyotafabrika.com
toyotafanatics.com
toyotafarmville.net
toyota-farsund.com
toyotafasttrack.com
toyotafeeling.com
toyotafianacial.com
toyotafile.com
toyotafilter.com
toyotafilters.com
toyotafina.com
toyotafinaacial.com
toyotafinacials.com
toyotafinanace.com
toyotafinance.net
toyotafinanceeurope.com
toyotafinanceial.com
toyotafinances.com
toyotafinancialcenter.com
toyotafinancialsc.com
toyotafinancilal.com
toyotafinanicialservices.com
toyotafinans.com
toyotafinicialservies.com
toyotafinnancialservices.com

toyotafischer.com
toyotafixx.com
toyota-fj-cruiser-guide.com
toyotaflagship.com
toyotafleetfinancing.com
toyotafleetfinancinghome.com
toyotafleetfinancingonline.com
toyotafleetfinancingsite.com
toyotafleettruck.com
toyotafleettrucksite.com
toyotafleetvehicle.com
toyotafleetvehicles.com
toyotafleetvehicleshome.com
toyotaflexfuel.com
toyotaflex-fuel.com
toyotaflexfuelcars.com
toyotaflexfuelvehicles.com
toyotaforkliftsdirect.com
toyota-forklift-spare-parts.com
toyotaforless.net
toyotaformulaone.net
toyota-ft.com
toyotafths.com
toyotaft-hs.com
toyotagam.net
toyota-geurts.com
toyotagiaiphong.com
toyotagiantparts.com
toyotagods.com
toyotagpstracker.com
toyotagrapvine.com
toyotagrassroot.com
toyotagrassroot.net
toyotagrassroots.net
toyotagreenvillesouthcarolina.com
toyotagtturbomalta.com
toyotaguru.com
toyotagz.com
toyotahandicapminivans.com
toyota-handicapminivans.com
toyotahandicapvans.com

Exhibit 7
Page: 218

toyota-handicapvans.com
toyota-hannover.com
toyota-hardware.com
toyota-harness.com
toyotahastanesi.com
toyotaheartcity.com
toyotaheftruck.com
toyota-heftruck.com
toyotaheftrucks.com
toyotahiace.com
toyota-hiendlmayer.com
toyota-highlander-guide.com
toyotahighlandersucks.com
toyotahighlandersucks.net
toyotahighperformance.com
toyotahilux.net
toyota-hilux.net
toyotahino.com
toyotahollywood.com
toyotahomes.com
toyotahplan.com
toyota-hub.com
toyotahubcap.com
toyotahybridautomobiles.com
toyotahybridautos.com
toyotahybridbestdeal.com
toyota-hybrids.com
toyotahybridsuv.com
toyotahybridx.com
toyotahydrogencellcars.com
toyotahyip.com
toyota-hyundai.com
toyota-ie.com
toyotaigo.com
toyotaikinciel.com
toyotaimperial.com
toyotaincentive.com
toyotaindusmotors.com
toyota-info.net
toyotainlosangeles.com
toyotainternetsales.com

toyota-interntransport.com
toyotaintro.com
toyotaipod.com
toyotaipodinterface.com
toyota-iran.com
toyotaislamabad.com
toyotaiswing.com
toyotajacksonvilleflorida.com
toyotajerseycitynewjersey.com
toyotajobssanantonio.com
toyotajournal.com
toyotajuarez.com
toyota-jxzd.com
toyotaka.net
toyotakhonkaen.com
toyotakijang.com
toyotakijangclubindonesia.com
toyotakirloskarindia.com
toyotaknowledge.net
toyotakreditbank.com
toyota-kuruma.com
toyotalandcruiseraccessories.com
toyotalandcruiserdiesel.com
toyota-land-cruiser-guide.com
toyotalandcrusier.com
toyotalead.com
toyotaleon.com
toyotalider.com
toyotaliftmidamerica.com
toyotalightsystems.com
toyotalitace.com
toyotallynuts.com
toyota-los-angeles.com
toyotalouisville.com
toyotamalleast.com
toyota-mallofga.com
toyota-mall-of-ga.com
toyotamallofgaonline.com
toyotamallofgeorgia.net
toyotamalltrucks.com
toyotamanic.com

Exhibit 7
Page: 219

toyotamassachusetts.com
toyota-matrix-guide.com
toyotamaven.net
toyotamechanic.com
toyotamegacruiser.com
toyotamemphis.com
toyota-meyer.com
toyota-meyer.net
toyotamiddleeast.com
toyota-minsk.com
toyotamississippi.net
toyotamobilityvan.com
toyotamobilityvehicles.com
toyotamom.com
toyotamonmouth.com
toyotamonmouthnewjersey.com
toyotamonthly.com
toyotamorter.com
toyota-morter.com
toyotamotor.net
toyotamotorcars.com
toyotamotorsport2006.com
toyotamotorswap.com
toyotamr2mk1.com
toyotamr2parts.com
toyota-mr2-spyder-guide.com
toyotamusictour.net
toyota-nascar.com
toyotanascardrivers.com
toyotanascarteam.com
toyotanasuhbeyoglu.com
toyotanation.net
toyotanewsjournal.com
toyotanewstoday.com
toyotanewstoday.net
toyotanhatrang.com
toyota-nigeria.com
toyotanigeria.net
toyota-nigeria.net
toyotanoa.com
toyotanorfolkvirginia.com

toyotanorge.net
toyota-norge.net
toyotanorthampton.com
toyotanorway.net
toyota-norway.net
toyotao.com
toyotaof.com
toyotaofalexandria.com
toyotaofapex.com
toyotaofashville.com
toyotaofaustin.com
toyotaofbaytownparts.com
toyotaofbend247.com
toyotaofcarlsbadtundra.com
toyotaofcarson.com
toyotaofcary.com
toyotaofcastlerock.com
toyotaofchicago.com
toyotaofclaremont.com
toyotaofclaremont.net
toyotaofclevland.com
toyotaofcolorado.com
toyotaofdarthmouth.com
toyotaofdelray.com
toyotaofelcajontundra.com
toyotaofescondidotundra.com
toyotaoffife.com
toyotaoffreeport.com
toyotaoffreeport.net
toyotaoffrond.com
toyotaofga.net
toyotaofirmo.com
toyotaoflakemorman.com
toyotaoflakenormansucks.com
toyotaoflosangeles.com
toyotaoflouisiana.com
toyotaofmaine.com
toyotaofmckinney.net
toyotaofnc.com
toyotaofnh.com
toyotaofnorthcarolina.com

Exhibit 7
Page: 220

toyotaoforlandos.com
toyotaofoxnardsucks.com
toyotaofpoway.com
toyotaofsanbernardino.com
toyotaofsc.com
toyotaofscottsdale.com
toyotaofseattlepreowned.com
toyotaofsouthcarolina.com
toyotaofsouthernmaryland.com
toyotaofsouthernmd.com
toyotaofthebronx.net
toyotaofusa.com
toyotaofutah.com
toyotaofwalnutcreek.com
toyotaofwestcovina.com
toyotaofwilmington.net
toyota-olsztyn.com
toyota-olsztyn.net
toyotaoneaim.com
toyotaoneonone.com
toyotaonweb.com
toyotaopinon.com
toyotaoriginalplus.com
toyotaotojen.com
toyotaoverstock.com
toyotaownernews.com
toyotaownersnorway.com
toyotaparquespolanco.com
toyotapartes.com
toyotapartguide.com
toyotapartsauthority.com
toyotapartsforyou.com
toyotapartss.com
toyotaparty.com
toyotapda.com
toyotaperformancetv.com
toyotapipeline.net
toyotaplex.com
toyotapm.com
toyotapoker.com
toyotapra-in.com

toyota-preschool.com
toyotapressroom.com
toyota-price.com
toyotaprice.net
toyotapriuscamping.com
toyota-prius-guide.com
toyotapriuswire.com
toyotapro.com
toyotapromotion.net
toyotapromotions.com
toyotapros.com
toyotaprosandmufflers.com
toyotapruis.com
toyota-qatar.com
toyotaqueretaro.com
toyotaquickfinancing.com
toyotaracefans.com
toyotaracin.com
toyotaracingtv.com
toyotarapidfinancing.com
toyota-rav4-guide.com
toyotarav4wire.com
toyotarava.com
toyotarecallclassaction.com
toyotarep.com
toyotarepairdallas.com
toyota-replacementparts.com
toyotareviewswire.com
toyotari.com
toyotarochesternewyork.com
toyotarockcrawler.com
toyotarocks.com
toyotarsmespanol.com
toyotarunnemede.com
toyota-sa.com
toyotasage.com
toyotasahastanesi.com
toyotasaltlakecity.com
toyota-samara.com
toyota-sampaquita.com
toyotasanantoniotx.com

Exhibit 7
Page: 221

toyotasandiegotundra.com

toyotasaraceni.com

toyotasatinvoice.com

toyotasbevent.com

toyotascholarship.com

toyotascionofgladstone.com

toyotascionoforlando.com

toyotascostless.com

toyotaselloff.com

toyota-sequoia-guide.com

toyotaseriesofgolf.com

toyotaservisim.com

toyotasewing.com

toyotasfleetsfinancing.com

toyotashaikh.com

toyotashowcars.com

toyotasiam.com

toyota-sienna-guide.com

toyotasiennaparts.com

toyotasinct.com

toyotasinct.net

toyotasmiles.com

toyota-smiles.com

toyotasolara.net

toyotasolera.com

toyota-spare-parts.net

toyota-spares.net

toyotasphere.com

toyotasportscars.com

toyotasportsusa.com

toyotasprinter.com

toyotaspyder.com

toyotasr.com

toyotasti.com

toyotastock.com

toyotastrucksfinancing.com

toyotastuff.com

toyotasudan.com

toyotasuper.com

toyotasupercenter.com

toyotasupradoccasion.com

toyotasupras.net

toyotasuprasite.com

toyota-supra-turbo.com

toyotasuspension.com

toyotasuspension.net

toyotasuvbestdeal.com

toyotasvindl.com

toyotasynergy.com

toyotat100.com

toyotatacomadad.com

toyotatacomadaddy.com

toyota-tacoma-guide.com

toyotatacomamom.com

toyotatacomamomma.com

toyotatacomatrd.com

toyota-tanzania.com

toyota-tastic.com

toyotatb.com

toyotatd.com

toyotatechjobs.com

toyotatechnicalcenter.com

toyotath.com

toyotatheerachai.com

toyota-thon.com

toyotathon07.com

toyotathon08.com

toyotathon2007.com

toyotathon2008.com

toyotatoluca.com

toyotatopia.com

toyotatowncars.com

toyotatowntrucks.com

toyota-toyota-toyota.com

toyotatoyou.com

toyotatroopie.com

toyotatroopy.com

toyotatrophy.com

toyota-truck.net

toyotatruckbestdeal.com

toyotatruckcountry.com

toyotatruckfacts.com

Exhibit 7
Page: 222

toyotatruckfacts.net
toyotatruckfinancing.com
toyotatruckfinancinghome.com
toyotatruckfinancingsite.com
toyotatruckloan.com
toyotatruckmonth.net
toyotatrucks4less.com
toyotatrucks-ca.com
toyotatrucksfinancing.com
toyotatrucksonly.com
toyotatruckssite.com
toyota-truck-store.com
toyotatruckstuff.com
toyotatruck-stuff.com
toyotatrukin.com
toyotatrux.com
toyotatruxx.com
toyotat-session.com
toyota-tsusho-auto-valenciennes.com
toyotatudra.com
toyota-tundra-guide.com
toyotatundraparts.com
toyotatundrawire.com
toyotatuningclub.com
toyota-tuning-club.com
toyotatupelo.net
toyotaturkiye.com
toyotatuscom.com
toyotatuscon.com
toyotatv.net
toyotatwincam.com
toyota-tz.com
toyota-universe.com
toyotauniverse.net
toyotaup.com
toyotausedcarsbuyers.com
toyotautoparts.com
toyotavan.net
toyotavehicle.net
toyotaventuracalifornia.com
toyotaverhuur.com

toyotavictims.com
toyotavina.com
toyotaviola.com
toyotavip.com
toyotavolca.com
toyotavolta.com
toyotavomod.com
toyotavto.com
toyotawarrantysource.com
toyotawaybreakthrough.net
toyotawebtech.com
toyotawellspring.com
toyotawellspring.net
toyotawestcounty.com
toyotawharehouse.com
toyotawheelchairrampvan.com
toyotawheelchairvan.com
toyotawheelchairvans.com
toyotawindom.com
toyotawired.com
toyotawondries.com
toyotaworcestermassachusetts.com
toyotaworkshop.com
toyota-wunstorf.com
toyotax.com
toyotaxi.com
toyotaxion.com
toyota-yaris-guide.com
toyotayariswire.com
toyotaz.com
toyota-zubehoer.com
united-aircargo-express.com
unitedaircharter.com
unitedaircrash.com
unitedairfare.com
unitedairforce.com
unitedairlijes.com
unitedairlineconformation.com
unitedairlinecreditcards.com
unitedairlinereservations.com
united-airlines.net

Exhibit 7
Page: 223

unitedairlinesall.com
unitedairlinesc.com
united-airlines-delivery.com
unitedairlinesemployeeweblist.com
unitedairlinesfares.com
unitedairlinessuck.com
unitedairlinesunitedairlines.com
united-airline-tickets.com
unitedairlineyoga.com
unitedairlinies.com
unitedairs.net
unitedairship.com
unitedairspacetravel.com
unitedairsupport.com
unitedairtravel.com
ver8izon.net
verionapafunzone.com
verionfiosreview.com
verionwirelesspr.com
verisoncentral.com
verisondata.com
verisongetitnow.com
verisonjobs.com
verisonmail.com
verisonpages.com
verisonrbt.com
verisonringbacks.com
verisonsupperpages.com
verisonvoip.com
verisonwhireless.com
verisonwirelessinternet.com
verisonwirelessmusiccenter.com
verisonwirelesssurvey.com
verisonwirelessvip.com
verisonwirelsee.com
verisonws.com
verixonmail.com
verixonwiresless.com
verizioncareers.com
verizione.com
verizionmusiccenter.com

verizionnwireless.com
verizionpix.com
verizionprepaid.com
verizionringtone.com
verizionsuperpages.com
verizionwirelesstheater.com
verizionworeless.com
verizo9nwireless.com
verizohn.com
verizojn.com
verizon2flash.com
verizon2go.com
verizon3g.com
verizonaccounts.com
verizonadz.com
verizonalumni.com
verizonamericast.com
verizonamil.com
verizonanswers.com
verizonantivirus.com
verizonaolwireless.com
verizonarcadegames.com
verizonareana.com
verizonarecheaters.net
verizonarepigs.net
verizonatm.com
verizonatwork.net
verizonaustin.com
verizonbaltimore.com
verizonbetterway.net
verizonbroadbandaccess.com
verizonbuilding.com
verizonbusinesssucks.com
verizonbussines.com
verizoncabletelevision.com
verizoncallwave.com
verizoncarreers.com
verizon-cell-phone.com
verizoncellphone.net
verizon-cell-phones.com
verizon-cellphones-cheap.com

Exhibit 7
Page: 224

verizoncellphonesdyrect.com
verizon-cellular.com
verizoncellularphone.com
verizoncellularphone.net
verizoncellularphones.net
verizoncellularphonesnow.net
verizoncenrtal.com
verizoncenterconcerts.com
verizoncenteronline.com
verizoncenterticket.com
verizoncenter-tickets.com
verizon-center-tickets.com
verizoncenterwashingtondc.com
verizoncentralverizon.net
verizoncentretickets.com
verizon-centre-tickets.com
verizoncentrol.com
verizonceo.com
verizoncetral.com
verizoncharlotte.com
verizonchirp.com
verizoncleveland.com
verizoncolumbus.com
verizoncomputers.com
verizon-concerts.com
verizonconsol.com
verizoncoverage.com
verizoncr.com
verizoncreditcardsaccountonline.com
verizoncutslines.net
verizondallas.com
verizondeal.com
verizondetroit.com
verizondialup.com
verizondireless.com
verizonds.com
verizondslcustomersupport.com
verizondslhome.com
verizon-dsl-sucks.com
verizondummyphones.com
verizondvbh.com

verizone-business.com
verizonecalltone.com
verizonelectronic.com
verizon-email.com
verizonemails.net
verizonentral.net
verizonenv.net
verizonenvy.com
verizonequiserve.com
verizoneringtones.com
verizonerp.com
verizoneventphotos.com
verizonewirelesspr.com
verizonewirelessringtones.com
verizonexecutives.com
verizonextra.com
verizonfamilyplans.com
verizonfilmfestival.com
verizonfio.com
verizonfiosbroadband.com
verizonfiosinfo.com
verizonfiosonline.com
verizonfiosservice.com
verizonfiostampa.com
verizonflios.com
verizonflix.com
verizonflowers.com
verizonfoods.com
verizonforum.net
verizonfreeringtones.net
verizonfreetones.com
verizonfunding.net
verizon-games.com
verizongiftcards.com
verizonglobalsolutions.com
verizongood.com
verizongps.com
verizongraphic.com
verizonhacks.com
verizonhatemail.com
verizonhd.com

Exhibit 7
Page: 225

verizonhdtv.com
verizonhire.com
verizonhitup.com
verizonhomepaige.com
verizonhonolulu.com
verizon-hostwaytest2.com
verizon-hostwaytest3.com
verizonifos.com
verizonihone.com
verizonindianapolis.com
verizoninternetforum.com
verizoninternetphone.com
verizoninternetsecuritysuite.com
verizoniphne.com
verizoniphone.net
verizonipone.com
verizoniptv.com
verizoniraq.com
verizonirngtones.com
verizonisbad.net
verizonitunes.com
verizoniwrless.com
verizonjacksonville.com
verizonjukebox.com
verizonkansascity.com
verizonl.net
verizonla.com
verizonlandline.com
verizonleadership.com
verizonlgphones.com
verizon-lies.com
verizonlinecuts.net
verizonlinks.com
verizonlitigations.com
verizonlocalservice.com
verizonlongbeach.com
verizonlosangeles.com
verizonmandi.net
verizonmap.com
verizonmarylandpioneers.com
verizonmastersclub.com

verizon-math-sucks.com
verizonmciuk.com
verizon-mciuk.com
verizonmil.com
verizonmilwaukee.com
verizonminneapolis.com
verizonmobie.com
verizonmobilephones.net
verizonmobiletv.com
verizonmobilevideo.com
verizonmotorolaq.com
verizonmovies.com
verizonmovil.com
verizonmp4.com
verizonmusic.net
verizon-music-center.com
verizonmyairmail.com
verizonmyprepay.com
verizonnashville.com
verizonnetworks.net
verizonneworleans.com
verizonnewyorkcity.com
verizonnline.com
verizon-nokia-cellphones.com
verizonobile.com
verizonoip.com
verizonoklahomacity.com
verizononline.net
verizonondemand.com
verizononephone.com
verizononli.com
verizononlie.com
verizononlime.com
verizononlinehelp.com
verizononlinehomepage.com
verizononlne.com
verizonpacifica.com
verizon-parkchester.com
verizonpay.com
verizonpayment.com
verizonpc.com

Exhibit 7
Page: 226

verizonpda.com
verizonpersonalassistant.com
verizonphiladelphia.com
verizonphnes.com
verizonphoenix.com
verizonphoes.com
verizon-phone.com
verizonphonedeal.com
verizonphonedeals.com
verizonphonedirectory.com
verizonphonereplace.com
verizonphoneservicenow.net
verizonphoneservices.com
verizonphotos.com
verizonpicsplace.com
verizonplaylinc.com
verizonpoc.com
verizonpoclink.com
verizonpoclink.net
verizonpoker.com
verizonprepaidcellular.com
verizonpresence.com
verizonprintdirectories.com
verizonprisales.com
verizonquest.com
verizonrazorphone.com
verizonrazorphones.com
verizonrazrphones.com
verizonrazrpink.com
verizonrazrsilver.com
verizonreadingacademy.com
verizonreadingacademy.net
verizonredlines.net
verizonrefurbished.com
verizonretailstore.com
verizonreviews.com
verizonrinback.com
verizon-ringback-tone.com
verizonringbacktonez.com
verizon-ringetone.com
verizonringotnes.com

verizonringtnoes.com
verizonringtoens.com
verizonringtone.net
verizonringtones.net
verizon-ringtones-4-free.com
verizonrintgones.com
verizonrnigtones.com
verizonsacramento.com
verizonsandiego.com
verizonsanfrancisco.com
verizonsanjose.com
verizonscam.com
verizonscrewsyou.com
verizonseattle.com
verizon-services.com
verizonsfios.com
verizonshorts.com
verizonsign.com
verizonsite.net
verizon-solutionsprovider.net
verizonspeedtest.net
verizon-sprint-cellphones-online.com
verizonstaging.com
verizonstlouis.com
verizon-storage.com
verizonstore.net
verizonsupercenter.com
verizonsux.com
verizonswirless.com
verizontech.net
verizontelephonebook.com
verizontest.com
verizontest.net
verizontls.com
verizontogo.com
verizontone.com
verizontreo700w.com
verizonttty.com
verizontty.com
verizontty.net
verizonttyconnection.com

Exhibit 7
Page: 227

verizontvcellphone.com
verizonuserforums.com
verizonv-cast.com
verizonvcastphone.com
verizonvideophones.com
verizonvietnam.com
verizon-vip.com
verizonvirginiabeaach.com
verizonvirless.com
verizonvisacreditcard.com
verizonvodafone.com
verizonvoipservice.com
verizonvz.com
verizonwareles.com
verizonwebdesign.com
verizonwebpage.com
verizonwereles.com
verizonwest.com
verizonwhatsnext.net
verizonwiareless.com
verizonwibro.com
verizonwielss.com
verizonwierlespr.com
verizonwierlesspr.com
verizonwierlessringtones.com
verizonwi-fi.com
verizonwimax.net
verizonwireleaa.com
verizon-wireles.com
verizonwirelespix.com
verizonwireless4free.com
verizonwirelessaccountonline.com
verizonwirelessamph.com
verizonwirelessamphitehater.com
verizonwirelessbillsonline.com
verizonwirelessbroadbandaccess.com
verizonwirelesscalltones.com
verizonwirelesscameraphones.com
verizonwirelesscareer.com
verizon-wireless-center.com
verizonwirelesschocolate.com

verizonwirelesscoverage.com
verizonwirelesscustomerservice.com
verizonwirelessdiscount.com
verizonwirelessed.com
verizonwirelessfamilyplans.com
verizonwirelessforfree.com
verizonwirelessfreephones.com
verizonwireless-games.com
verizonwirelessgetitnow.com
verizonwirelessgood.com
verizonwirelessinpluse.com
verizonwirelessinpulse.com
verizonwirelessinsurance.com
verizonwirelessinternet.com
verizonwirelessiphone.com
verizonwirelessitunes.com
verizonwirelessjob.com
verizonwirelessmerrits.com
verizonwirelessmobile.com
verizonwirelessmodesto.com
verizonwirelessmp3.com
verizonwirelessmp4.com
verizonwirelessmyprepayaccount.com
verizonwirelessoc.com
verizonwirelessondemand.com
verizonwirelesspaging.com
verizonwirelessphotos.com
verizonwirelesspicsplace.com
verizonwirelessprepaidphone.com
verizonwirelessprepayaccount.com
verizonwirelesspromotions.com
verizonwirelessrebats.com
verizonwirelessryl.com
verizonwirelesssucksdonkey.com
verizonwirelesssurveys.com
verizonwirelesstalk.com
verizonwirelesstunes.com
verizonwirelesstv.com
verizonwirelessvideo.com
verizonwirelessvirginiabeachamphitheater.com

Exhibit 7
Page: 228

verizonwirelesswell.com
verizonwirelesvip.com
verizonwirelezz.com
verizonwirelist.com
verizonwirelrssmyprepaid.com
verizonwirelssrebates.com
verizonwirereless.com
verizonwirerlss.com
verizonwiressless.com
verizonwirlelss.com
verizonwirlespr.com
verizonwirlessampitheater.com
verizonwirlessdiscounts.com
verizonwirlessmerits.com
verizonwirlessmusiccenter.com
verizonwirlessringbacktones.com
verizonwirlessvip.com
verizonwirliss.com
verizonwirlss.com
verizonwirrelespr.com
verizonwiteless.com
verizonwls.com
verizonworeles.com
verizonworksmart.com
verizonwrilless.com
verizonwrireless.com
verizonwurless.com
verizonyellowbook.com
verizonyellowbooks.com
verizonyellowpadges.com
verizonyoutube.com
verizoun.com
verizozn.com
verizpon.net
verizxon.net
verizzonpr.com
verrizonwirelesspr.com
verzonwireless.net
virizoncenter.com
virizonmoble.com
vnverizon.com

walmart1444.com
walmart24.com
walmart939.com
walmartacapulco.com
walmartadd.com
walmartadelante.com
walmartadvantage.com
walmartafrica.com
walmart-america.com
walmartassociatebenefits.com
walmartaustin.com
walmartb.com
walmartbabyregistery.com
walmartbahamas.com
walmart-bargains.com
walmartbenafets.com
walmartbenefice.com
walmartbenefis.com
walmartbenefitsml.com
walmartbenefitsmymoney.com
walmartbeniefits.com
walmart-benifits.com
walmartbenift.com
walmartbenitfits.com
walmartbennifts.com
walmartbentifits.com
walmart-bharti.com
walmartbillpay.com
walmartbillpayment.com
walmartblackvoices.com
walmartbolivia.com
walmartbuynow.com
walmartcameras.com
walmart-cams.com
walmartcareerapply.com
walmartcarerrs.com
walmartcares.com
walmart-cares.com
walmartcareers.com
walmartcarres.com
walmartccreditcard.com

Exhibit 7
Page: 229

walmartcenter.com
walmartcenterinternational.com
walmartch.com
walmartchatham.com
walmartchicago.com
walmartchile.com
walmartchip.com
walmartchip.net
walmartciti.com
walmartclothes.com
walmartcollect.com
walmartcollegebooks.com
walmartcolombia.com
walmartcomp.com
walmart-competitor.com
walmartcomplaint.com
walmartconfidential.com
walmart-connect.com
walmartconvenientcareclinic.com
walmartcoom.com
walmartcornerdrugstore.com
walmartcorporateheadquarters.com
walmartcoupons.net
walmartcraditcard.com
walmartcredditcard.com
walmartcreditapplication.com
walmartcreditard.com
walmartcreditcaard.com
walmart-credit-card.com
walmartcreditcardd.com
walmartcreditcarrd.com
walmartcreditcatrd.com
walmartcreditccard.com
walmartcreeditcard.com
walmartcreidt.com
walmartcreitcard.com
walmartcridetcard.com
walmartcriditcard.com
walmartcrreditcard.com
walmartcustomers.com
walmartcustomerservice.com

walmartdaily.com
walmartdepartmentstores.com
walmartdept.com
walmartdigitalstore.com
walmartdirect.net
walmartdirectory.com
walmartdiscountcard.com
walmartdiscountcoupons.com
walmartdist.com
walmartdistributioncenters.com
walmartdistributors.com
walmartdominicanrepublic.com
walmart-downloads.com
walmartdownlods.com
walmartdr.com
walmarte.net
walmart-e85.com
walmartebenefits.com
walmartedlp.com
walmartemployeeassistance.com
walmartexecutives.com
walmartfinancialservice.com
walmartfinder.com
walmartforkids.com
walmartforsale.com
walmartfuckers.com
walmartfun.com
walmartgardencenter.com
walmartgayagenda.com
walmartgiftcardbalance.com
walmartgirl.com
walmartgirls.net
walmartglobalbank.com
walmartglobalheadquarters.com
walmartglobalservice.com
walmartglobalservices.com
walmartguatemala.com
walmarthalloweencostumes.com
walmarthealth.com
walmarthealthcare.com
walmarthealthclinic.com

Exhibit 7
Page: 230

walmarthonduras.com
walmarthouses.com
walmarthypermart.com
walmarticeland.com
walmartin.net
walmartinez.com
walmarting.com
walmartinsurance.com
walmartisthedevil.com
walmartjobapply.com
walmartjobsapply.com
walmartjos.com
walmartkills.com
walmartking.com
walmart-lakeline-humanfactors.com
walmartlasik.com
walmartlatino.com
walmartlending.com
walmartloans.net
walmartlogistics.com
walmartlovesgraffiti.com
walmartmaps.net
walmartmarketplace.com
walmart-mart.com
walmartmartbenefits.com
walmartmediaalliance.com
walmartmedicalclinic.com
walmartmicrosoft.com
walmartml.com
walmartmobi.com
walmartmobi.net
walmartmonecard.com
walmartmortgageprogram.com
walmartmoviedownload.com
walmartmoviedownloads.com
walmart-movies.com
walmartmp3downloads.com
walmartmusicdowloads.com
walmart-music-downloads.com
walmartmusiconline.com
walmart-mybenefits.com

walmartmybenifets.com
walmartmypay.com
walmartnascarseries.com
walmartnaturalfoods.com
walmartneighborhoodstore.com
walmartnenefits.com
walmartnigeria.com
walmartoilchange.com
walmartondemand.com
walmartonlinejobs.com
walmartonsale.com
walmartonthewire.com
walmartopedia.com
walmartopinions.com
walmartopinoin.com
walmartopionion.com
walmartoponion.com
walmartorganic.com
walmartpakistan.com
walmartpanama.com
walmartparty.com
walmartpaychex.com
walmartperu.com
walmartpet.com
walmartpharmacyphonenumber.com
walmartphcy.com
walmartphonenumber.com
walmartphotography.com
walmartplaysets.com
walmartpod.com
walmartpodcasts.com
walmartportait.com
walmartportaits.com
walmartprepaidl.com
walmartpromotions.com
walmartpronline.com
walmartqueen.com
walmartracing.net
walmartreality.com
walmartrealtycanada.com
walmartreditcard.com

Exhibit 7
Page: 231

walmart-registry.com
walmartresources.com
walmartrevealed.com
walmartsack.com
walmartsack.net
walmartsafety.com
walmartsaigon.com
walmartsample.com
walmartsams.com
walmartchristmassale.com
walmartsells.com
walmartservicesinternational.com
walmartservicesworldwide.com
walmartsexualharassment.com
walmartsgayagenda.com
walmart-shipping-alert11.com
walmart-shipping-alert2.com
walmart-shipping-alert3.com
walmart-shipping-alert4.com
walmart-shipping-alert7.com
walmart-shipping-alert8.com
walmart-shipping-alert9.com
walmartshoe.com
walmartshoot.com
walmart-shop.com
walmartshoponline.com
walmartshoppingguide.com
walmart-showrooms.com
walmartsigns.net
walmartsite.net
walmartslobs.com
walmartsstores.com
walmartstinks.com
walmartstockprice.com
walmartstoes.com
walmartstorescareer.com
walmartstoresexposed.com
walmartstoreshome.com
walmart-style-shopping.com
walmartsucksass.com
walmartsuckssite.com

walmartsupplierenvironmentalsustainability
network.com
walmartsupportdirect.net
walmartsurvivors.com
walmarttakeover.com
walmarttcreditcard.com
walmarttelecom.com
walmarttextbooks.com
walmartthehighcostoflowprices.com
walmart-tires.com
walmartto.com
walmarttopinion.com
walmart-travel.com
walmarttvs.com
walmartunmasked.com
walmartupholstrycleaning.com
walmarturuguay.com
walmartusedcars.com
walmartvalet.com
walmartvenefits.com
walmartvenifits.com
walmartvideodownload.com
walmartvideos.com
walmartvideostore.com
walmartvietnam.com
walmartvitamins.com
walmartw-2forms.com
walmartwach.com
walmartwaronworkers.com
walmart-web.com
walmartwestside.com
walmartwire.net
walmartworkersmi.com
walmartworkout.com
walmartyah.com
xeroxallianceprogram.com
xeroxbbservices.com
xeroxcoloursticks.com
xeroxcool.com
xeroxcopierdirectory.com
xeroxfeedback.com

Exhibit 7
Page: 232

xeroxinfo.com
xerox-krnt.com
xeroxlosangeles.com
xeroxlsotrk.com
xeroxmachines.com
xerox-office-products-lincolnshire.com
xeroxonline.com
xerox-online.com
xeroxpartsdrop.com
xeroxphaser6115mfp.com
xeroxphaser6180.com
xeroxphaser6360.com
xeroxphaser8560.com
xeroxphaser8560mfp.com
xeroxprints.com
xeroxrebates.com
xeroxs.com
xeroxstm.com
xeroxstores.com
xeroxtec.com
xeroxtech.com
xeroxtonerpackage.com
xeroxtsbb.com
xeroxvariedades.com
xeroxwalla.com
xeroxwebmail.com
xeroxwire.com
yahoo0.net
yahoo032loan.com
yahoo-0nline.com
yahoo10.com
yahoo10y1016740.com
yahoo110.com
yahoo1510.com
yahoo163.net
yahoo18.com
yahoo188.com
yahoo-1nc.com
yahoo20.com
yahoo20mail.com
yahoo24dd.com

yahoo24h.net
yahoo24hr.com
yahoo25.com
yahoo250.com
yahoo2ir.com
yahoo2unes.com
yahoo3131.com
yahoo33.com
yahoo350.com
yahoo36-0.com
yahoo360blog.com
yahoo360theme.com
yahoo370.com
yahoo-3721.com
yahoo3721alibaba.com
yahoo38.com
yahoo390.com
yahoo-3d.com
yahoo4.net
yahoo4c.com
yahoo4kidz.com
yahoo4life.com
yahoo4teens.com
yahoo-4u.com
yahoo5.net
yahoo518.com
yahoo5520.com
yahoo6.net
yahoo7.net
yahoo766.com
yahoo7777.com
yahoo7finance.com
yahoo7sux.com
yahoo8243.com
yahoo88.net
yahoo8848.com
yahoo888.com
yahoo8888.com
yahoo92466.com
yahoo98.com
yahooa.net

Exhibit 7
Page: 233

yahooaccess.net
yahooaccount.net
yahooaccountlogin.com
yahooaccountverification.com
yahooacme.com
yahoo-active.com
yahooadcenter.com
yahooadds.com
yahooadgency.com
yahooadpublisher.com
yahoo-ads.com
yahooadsense.net
yahooadsensevideos.com
yahooadsmanager.com
yahooadsmanger.com
yahooadssite.com
yahooadultgroupsdirectory.com
yahoo-advertise.com
yahooadvertisements.com
yahooadvertisements.net
yahooadwords.net
yahooae.com
yahooaearth.com
yahooaftermarket.com
yahooagings.com
yahooagons.com
yahooahoo.com
yahooairfares.com
yahooalgorithm.com
yahoo-alibaba.net
yahooallfoto.com
yahoo-amar.com
yahooamerican.com
yahoo-americangreetings.com
yahoo-amour.com
yahooandmore.com
yahooandmsn.com
yahooandthings.com
yahooangel.com
yahooanimal.com
yahooanwser.com

yahoo-anwser.com
yahooanwser.net
yahoo-anwser.net
yahoo-anwsers.com
yahooanwswers.com
yahooanywhere.net
yahooapex.com
yahooapps.com
yahooarchitecture.com
yahoo-ard.com
yahooareu.com
yahooasap.com
yahooat.com
yahoo-at.com
yahooathome.com
yahooatt.net
yahoo-auction3.com
yahooauction-inc.com
yahooauctionpixels.com
yahoo-auctions12.com
yahoo-auctions3.com
yahoo-auctions5.com
yahooauctionssucks.com
yahoo-auto-online.com
yahooautospayments.com
yahooautos-squaretrader.com
yahoo-av.com
yahooazon.com
yahoob.net
yahoobaazar.com
yahoobaby.net
yahoobackdoorgames.com
yahoobacklinks.com
yahoobahsdjhawa.com
yahoobaiyechuang.com
yahoo-bangladesh.net
yahoobanglaradio.com
yahoobazar.net
yahoo-bb.net
yahoobellsori.com
yahoobellsori.net

Exhibit 7
Page: 234

yahoobengo.com
yahoobengo.net
yahoo-best.com
yahoobet.net
yahoo-beta.com
yahoo-beta-mail.com
yahoobikersites.com
yahoobillar.com
yahoo-bingo-game.com
yahoobio.com
yahoobj.com
yahooblackberry.com
yahooblaster.net
yahoobling.com
yahooblock.com
yahooblogo.com
yahooblogsignup.com
yahooblook.com
yahoobluetooth.com
yahoobollywood.com
yahooboosters.com
yahooboycott.com
yahoobranduniverse.com
yahoobrazil.net
yahoobroker.com
yahoo-bt.com
yahoobtopenworld.com
yahoobtopenworld.net
yahoo-buddy.com
yahoobuddyspy.com
yahoobussiness.com
yahoobuswebhost.com
yahoo-buy.com
yahoobuyandsell.com
yahoo-buycard.com
yahoobuyer.com
yahoobuyme.com
yahoobyc.com
yahoobytopic.com
yahooc.net
yahoocabletv.com

yahoocalendars.com
yahoocalls.com
yahoocalltv.com
yahoocameras.com
yahoo-camfrog.com
yahoocamping.com
yahoocapital.com
yahoocaraudio.com
yahoocash.net
yahoo-casino.com
yahoocasinoonline.com
yahoocbs.com
yahoocentralcoast.com
yahooceo.net
yahoo-ch.com
yahoochacha.com
yahoochaos.com
yahoochengdu.com
yahoochengdu.net
yahoochennai.com
yahoochina.net
yahoochoice.com
yahoochoices.com
yahooclaims.net
yahoo-click-fraud.com
yahoo-clients.com
yahooclone.net
yahooclothes.com
yahooco.net
yahoocoder.com
yahoocojp.net
yahoocolor.com
yahoocoml.com
yahoocomments.com
yahoocommunities.com
yahoocomputerdirectory.com
yahoo-com-tw.com
yahooconcerttickets.com
yahooconference.com
yahoocontact.com
yahoocore.com

Exhibit 7
Page: 235

yahoo-corporation.com
yahoocouples.net
yahoocoupon.com
yahoocourriel.com
yahoocracker.com
yahoo-cracking.net
yahoocrawler.com
yahoo-criminals.net
yahoocristiano.com
yahoocybersex.com
yahoodad.com
yahoo-daikou.net
yahoodailyblog.com
yahoodar.com
yahoo-days.com
yahoodb.net
yahoodd18.com
yahoode.net
yahoodelta.com
yahoodentalsupplies.com
yahoodepot.com
yahoodesimusic.com
yahoodestinations.com
yahoodg.com
yahoodialtv.com
yahoodiamond.com
yahoodiamonds.com
yahoodiet.net
yahoo-digital.com
yahoodirecions.com
yahoodirecttv.com
yahoodiscount.com
yahoodispatch.com
yahoo-doga.com
yahoodogpile.com
yahoodomain2008.com
yahoodomainfinder.com
yahoodomaininformation.com
yahoo-domain-name-insights.com
yahoo-domain-names.com
yahoodomainonline.net

yahoo-domain-registration.com
yahoodomainsaperfactory.com
yahoodomainsonline.com
yahoodomainssucks.com
yahoodoor.com
yahoodown.com
yahoodownload.net
yahoo-downloads.com
yahoodream.com
yahoods.com
yahoodumbfuckoftheday.com
yahoodvds.com
yahooe10.com
yahooearth.net
yahooebay.net
yahooebay1.com
yahooebay3.com
yahooebay4.com
yahooebay5.com
yahooebay6.com
yahooebay7.com
yahooebay9.com
yahoo-ebay-and-google.com
yahoo-ebay-google.com
yahooed.com
yahooeee.com
yahoo-egold.com
yahoo-egolds.com
yahoo-egreeeting.com
yahoo-egreetings.com
yahooelyseerepublique.com
yahooemai.com
yahooemaill.com
yahooemailmarketing.com
yahooemotions.net
yahooencuentros.com
yahoo-entertainment.com
yahooero.com
yahoo-es.com
yahooescort.com
yahooesgames.com

Exhibit 7
Page: 236

yahooeshop.com
yahooespeoplesearch.com
yahooespersonal.com
yahooespersonals.com
yahooesportes.com
yahooest.com
yahooestore.net
yahooethanol.com
yahooevaluator.com
yahoo-evolution.com
yahooexpeditions.com
yahooexpireddomain.com
yahooexpo.com
yahooextra.com
yahooeyewear.com
yahooeyou.com
yahoof.net
yahoofails.com
yahoofakes.com
yahoofames.com
yahoo-family.com
yahoofansite.com
yahoofantasybaseball.net
yahoofantasyfootballplus.com
yahoofaq.com
yahoofare.com
yahoo-father.net
yahoofbi.com
yahoo-fear.com
yahoo-fear.net
yahoofemalelust.com
yahoofessadasa.com
yahooff.com
yahoofinanceebayinc.com
yahoofinancehome.com
yahoofinancemessageboards.com
yahoofinancestocks.com
yahoofinancestockscreener.com
yahoo-finder.com
yahoofinder.net
yahoofinds.com

yahoofireworks.com
yahoofireworks.net
yahoofishinggames.com
yahooflash.com
yahooflex.com
yahoofones.com
yahoofones.net
yahoofood.net
yahooforfone.com
yahooforfone.net
yahooforfones.com
yahooforfones.net
yahooforir.com
yahooforphone.com
yahooforphone.net
yahooforphones.com
yahooforphones.net
yahooforum.net
yahooforums.com
yahoo-france.net
yahoofreemusicdownload.com
yahoofreeride.com
yahoofriends.net
yahoo-fr-sexe.com
yahooft.com
yahoofuckof.com
yahoo-fucks.com
yahoofunstore.com
yahoogailans.com
yahoogain.com
yahoogamaes.com
yahoogamebackdoor.com
yahoogamed.com
yahoogamesdownloads.com
yahoogames-list.com
yahoogamestore.com
yahoogamex.com
yahoogane.com
yahoogaygroups.com
yahoo-geeks.com
yahoogeeks.net

Exhibit 7
Page: 237

yahoogel.com
yahoogeosbcproduct.com
yahoogezi.com
yahoogiftssite.com
yahoogiligins.com
yahooglbay.com
yahoogleagency.com
yahooglebay.com
yahooglerealestate.com
yahoogoblog.com
yahoogolife.com
yahoogomobile.com
yahoogomobile.net
yahoo--google.com
yahoo-google.net
yahoogoogle1.com
yahoogoogle2.com
yahoogoogle3.com
yahoogoogle5.com
yahoogoogle6.com
yahoogoogle7.com
yahoogoogle8.com
yahoogoogle9.com
yahoogooglebob.com
yahoogooglecom.com
yahoogooglecom.net
yahoo-google-ebay.com
yahoogoolines.com
yahoogos.com
yahoogotv.net
yahoogreetingsamerican.com
yahoogrouplinks.com
yahoogroupsdeblackbiwomen.com
yahoogroupsforgayblackmen.com
yahoogroupstb.com
yahoogroupstoolbars.com
yahoogrouptrippics.com
yahoogruop.net
yahooguys.com
yahoo-gz.com
yahoohaha.com

yahoohainan.com
yahoohatescanada.com
yahoohc.com
yahoohd.net
yahoohelpline.com
yahoohighspeed.com
yahoo-hitcounter.com
yahoo-hkg.com
yahooho.net
yahooholdempoker.com
yahooholiday.com
yahooholingans.com
yahoohombre.com
yahoohombredelcorreo.com
yahoohometheater.com
yahoohorses.com
yahoohosting.net
yahoohostingreviews.com
yahoohotties.com
yahoohouses.net
yahoohs.com
yahoohtrr.com
yahoohub.net
yahoo-hyips.com
yahooicvs.com
yahooid.net
yahooidentitytheft.com
yahooimmessenger.com
yahooimperial.com
yahooimusic.com
yahooinco.com
yahoo-incs.com
yahooindiacricket.com
yahooindiaproperty.com
yahooindo.com
yahoo-info.com
yahooinfonet.com
yahooins.com
yahooinstantmessengerdownload.com
yahoointernetgames.com
yahoointernetwebsite.com

Exhibit 7
Page: 238

yahoointhemafia.com
yahooipaddress.com
yahooipod.com
yahooiptvads.com
yahooipv6.com
yahooir.com
yahooirani.net
yahooisthegreatestworkplace.com
yahooists.com
yahooj.net
yahoojdkg.com
yahoojerky.com
yahoojet.com
yahoojewellery.com
yahoojhjhgdjwaghsdvbn.com
yahoojinzhou.com
yahoojj.com
yahoojogos.com
yahoojoys.com
yahoo-js.com
yahoojukeboxplus.com
yahoojz.com
yahookadeh.com
yahookazoo.com
yahooke.com
yahookennelclub.com
yahookf.com
yahookickz.com
yahoo-killaz.net
yahoo-killaz-supreme.com
yahoo-killer.com
yahoo-killer.net
yahoo-king.com
yahooknowhow.com
yahooksa.com
yahookurdi.com
yahoolaflyco.com
yahoolaflycompany.com
yahoolaghins.com
yahoolaghns.com
yahoolagnis.com

yahoolaing.com
yahoolanka.com
yahoo-layouts.com
yahoolcn.com
yahoolco.com
yahoolcoljp.com
yahoolcomlcn.com
yahoolde.com
yahoo-leaders-alliance.com
yahoo-leaders-alliance.net
yahooleads.net
yahooleadshome.com
yahooleadslive.com
yahooleadssite.com
yahoolearningcenter.com
yahoolebanon.com
yahoolegalqa.com
yahooles.com
yahoolhc.com
yahooligam.com
yahooligana.com
yahooliganyahoo.com
yahooligaqns.com
yahooliginas.com
yahoolignans.com
yahoolignis.com
yahoolimewire.com
yahoolinas.com
yahoolincoln.com
yahoolines.com
yahoo-link.com
yahoo-linux.com
yahoolit.com
yahoolive.net
yahoolivemessenger.com
yahooljp.com
yahooloans.net
yahoolocalads.com
yahoolocalsearchdeals.com
yahooloto.com
yahoolounch.com

Exhibit 7
Page: 239

yahoom4m.com
yahoo-mafia.net
yahoomahjongsolitaire.com
yahoomaiel.com
yahoomail4u.com
yahoomailcom.net
yahoomaildirect.com
yahoomailers.com
yahoomailfon.com
yahoomailfree.com
yahoomaili.com
yahoomailonline.com
yahoomailphotos.com
yahoo-mailplus.com
yahoomailsucks.com
yahoomailu.com
yahoo-mail-upgrade.com
yahoomailworld.com
yahoomalayalam.com
yahoomamaya.com
yahoomapblast.com
yahoomapdrivingdirection.com
yahoomapsbeta.com
yahoomarinersgroup.com
yahoomarketer.com
yahoomarketingschool.com
yahoomarketingschool.net
yahoomars.com
yahoomashup.com
yahoomashups.com
yahoomasnger.com
yahoomasterweb.com
yahoomate.com
yahoomatrix.com
yahoo-mayhem.com
yahoomcial.com
yahoome.com
yahoo-me.com
yahoomediaconsulting.com
yahoomegahits.com
yahoomegahits.net

yahoomemberservices.net
yahoomemories.com
yahoo-mesenger.com
yahoomessangar.com
yahoomessangerwithvoice.com
yahoo-messenger-2007.com
yahoo-messenger-emoticons.com
yahoomessengerfortheweb.com
yahoomessengerphone.com
yahoomfjv.com
yahoomgt.com
yahoomial.net
yahoomicroads.com
yahoomidphase.com
yahoomine.com
yahoomint.com
yahoomiusc.com
yahoomlail.com
yahoo-mn.com
yahoomobileblog.com
yahoomobilegame.com
yahoomoneymaker.com
yahoomoon.com
yahoo-motors-payments.com
yahoomovieads.com
yahoomoviemall.com
yahoomusiccanada.com
yahoomusicclip.com
yahoomusicdownloads.com
yahoomusicjunkbox.com
yahoomusiclunch.com
yahoomusicstation.com
yahoomusicsucks.com
yahoomusicvedeo.com
yahoomuslim.com
yahoomutualfunds.com
yahoomystartpage.com
yahoonate.com
yahoonate.net
yahoo-nate.net
yahoonaturalpetproducts.com

Exhibit 7
Page: 240

yahoonavi.com
yahoondex.com
yahoonepal.com
yahoonewhome.com
yahoonewscorp.com
yahoonewsgoogle.com
yahoonewstv.com
yahoonext.com
yahoonians.com
yahoonism.com
yahoonm.com
yahoonokia.com
yahoonotary.com
yahoonotification.com
yahoonotifications.com
yahoonow.net
yahoonu.com
yahoonugdwhasdd.com
yahoooad.com
yahoooads.com
yahoooamericangreetings.com
yahoooblog.com
yahooochitchat.com
yahoooe.com
yahooogle.net
yahooohay.com
yahooohay.net
yahooojukebox.com
yahoooligins.com
yahooomovies.com
yahoo-on.com
yahoo-on.net
yahoooncell.com
yahoooncell.net
yahooonfone.com
yahooonfone.net
yahooonlinejobs.com
yahooonpc.com
yahooonphone.net
yahooonsale.com
yahooonsale.net

yahooonthe.net
yahooooooooooooo.com
yahooooooooooooooooooooooooooooooooooooo
oooooooooooooooooooooooooooo.com
yahooophotos.com
yahoooptions.com
yahooorg.com
yahooozhosting.com
yahoop2p.com
yahoop30.com
yahoopal.net
yahoopalooza.com
yahoopanties.com
yahoopaper.com
yahoo-paradise.com
yahoo-paran.com
yahoopark.com
yahoopark.net
yahoopars.com
yahoopayperclick.com
yahoopayperclickguy.com
yahoopdg.com
yahoopdg.net
yahoope.com
yahoopeepshow.com
yahoopersian.com
yahoopersonaladds.com
yahoopersonalfinance.com
yahoopetmeds.com
yahoopetproducts.com
yahoo-phone.com
yahoo-phone.net
yahoophonecompany.com
yahoophonein.com
yahoo-phones.com
yahoo-phones.net
yahoophoto1.com
yahoo-picture.com
yahoopicturegallery.com
yahoo-picturescenter.com
yahoopicturs.com

Exhibit 7
Page: 241

yahoo-pieser.com
yahoopipe.com
yahooplacements.com
yahooplatform.com
yahooplusgoogle.com
yahoopolicy.net
yahooponnagang.com
yahoopost.com
yahooppcguy.com
yahoopps.com
yahooprc.com
yahoopreferred.com
yahoo-premium.com
yahooproect.com
yahooprofessional.com
yahoo-profile.net
yahoo-profile-photo.com
yahoo-profiles1.com
yahooprofilessunshinesmiles1113.com
yahooprofits.com
yahooprofle.com
yahooprog.com
yahoo-prog.com
yahoo-program.com
yahoopromobeta.net
yahooproxy.net
yahoopsychic.com
yahoo-publisher.net
yahoopublishernetwork.net
yahoopublishers.net
yahoopunjabi.com
yahoo-purchase-program.com
yahooq.net
yahoo-qihoo.com
yahooqreetings.com
yahooqroup.com
yahooqueenx.com
yahooradiomusic.com
yahooranch.com
yahooranches.com
yahoorankings.com

yahooravel.com
yahoo-reactivate.com
yahoo-reactivate.net
yahooreal.net
yahoorebates.com
yahoo-rebound.com
yahoorecords.com
yahoo-rednecks.com
yahoorespostas.com
yahooreuters.net
yahoo-revealed.com
yahoo-reviews.com
yahooriches.com
yahooriches.net
yahoornd.com
yahoorravel.com
yahoorssfeed.com
yahooruinedmylife.com
yahoorunescape.com
yahoo-s.com
yahoos99best.com
yahoosafepayments.com
yahoosagilefitness.com
yahoosaipan.com
yahoosaipan.net
yahoosale.net
yahoosalonbycharliemarquez.com
yahoosamericangreeting.com
yahoosamsung.com
yahoosanluisobispo.com
yahoosaudiarabia.com
yahoosavings.com
yahoosb.com
yahoo-sbc.com
yahoosbcbilling.com
yahoosbcdial.com
yahoosbcmusic.com
yahooscape.com
yahooscapes.com
yahooschmahoo.net
yahoosdaas.com

Exhibit 7
Page: 242

yahoosearchbuilder.com

yahoosearchclicks.com

yahoosearchfinder.com

yahoosearchmarketingsolution.com

yahoosearchpartner.com

yahoosearchpro.com

yahoosearchresult.com

yahooseats.com

yahoo-secure.com

yahooseek.com

yahooselite.net

yahooserv.com

yahooservices.net

yahoosexgroup.com

yahoosfa.com

yahoosfinest.com

yahoosfinest.net

yahoo-sg.com

yahoosgoogle.com

yahooshirt.com

yahooshmahoo.com

yahooshooping.com

yahoo-shop.com

yahooshophk.com

yahooshopping-auctions.com

yahoo-shopping-deal.com

yahooshua.com

yahoosight.com

yahoosight.net

yahoo-sila.com

yahoosinglescruise.com

yahoosit.com

yahoositeexplorer.com

yahooskype.com

yahoosmallbizsolutions.com

yahoosmallbusinesssolutions.com

yahoosmart.com

yahoosme.net

yahoosmine.com

yahoo-smoked-out.com

yahoos-most-hated.com

yahoos-most-wanted.net

yahooso.com

yahoosohbet.com

yahoosoncity.com

yahoosou.com

yahoosound.com

yahoosouth.com

yahoosouxing.com

yahoo-spades.com

yahoospeeddating.com

yahoosportstats.com

yahoospot.com

yahoo-spy.com

yahoospycam.com

yahoostat.com

yahoostockexchange.com

yahoostockfinance.com

yahoostone.com

yahoostopforeclosure.com

yahoostorage.com

yahoo--store.com

yahoostoreanalytics.com

yahoostorebuilders.com

yahoostoreconsulting.com

yahoostoredesigner.com

yahoostoredesigners.com

yahoostoredesigns.com

yahoo-store-developers.com

yahoo-store-guide.com

yahoostoreimprovements.com

yahoo-store-profits.com

yahoostoresupplies.com

yahoostravel.com

yahoostreets.com

yahoostudents.com

yahoostudios.com

yahoostuffbybella.com

yahoo-super.com

yahoosutos.com

yahooswicki.com

yahoosymbian.com

Exhibit 7
Page: 243

yahoosync.com
yahoo-sz.com
yahoo-takers.com
yahootalent.com
yahootalentshow.com
yahootalks.com
yahootattoo.com
yahootc.com
yahootec.com
yahooteck.com
yahooteenchatroom.com
yahootees.com
yahootekh.com
yahootelemendo.com
yahootelemindo.com
yahootelemundo51.com
yahootelemuno.com
yahootelephone.com
yahooterror.com
yahootext.com
yahoothe.com
yahoothe.net
yahoothinktank.com
yahoothreesixty.com
yahootip.com
yahootissue.com
yahootk.com
yahootoaol.com
yahootone.com
yahoo-toolbar.com
yahootopia.com
yahootorials.net
yahootown.com
yahootoyahoo.com
yahoo-tr.com
yahoo-tr.net
yahootrack.com
yahoo-traders.com
yahootrafficschool.com
yahootravelcard.com
yahootraveldeals.com

yahootravelguide.com
yahootravelz.com
yahootray.com
yahootreasure.com
yahootripplanner.com
yahootrips.com
yahootsearch.com
yahootshirt.com
yahootube.net
yahootvguide.com
yahootvservice.com
yahootvshows.com
yahooty.com
yahooua.com
yahooucc.com
yahoo-ucc.com
yahooucc.net
yahoo-ucc.net
yahooulator.com
yahoouncut.com
yahoouploader.com
yahoo-us.net
yahooutube.com
yahoouu.com
yahoov.net
yahoovacationsstore.net
yahoo-vault.com
yahoovedios.com
yahoo-vemail.com
yahooverify.com
yahooverify.net
yahoovgoogle.com
yahoovideoad.com
yahoovideoads.com
yahoovideostore.com
yahoovidios.com
yahoo-vietnam.net
yahoovirtualbank.com
yahoovirtuallibrary.com
yahoo-virus.com
yahoovisacreditcard.com

Exhibit 7
Page: 244

yahoovista.com
yahoo-vn4.net
yahoovo.com
yahoovoi.com
yahoovotes.com
yahoovsgoogle.com
yahoo-wares.com
yahoowarranty.com
yahoo-wasteland.net
yahoowe.com
yahooweatherforecast.com
yahooweathr.com
yahoowebchannel.com
yahoo-web-hosting-review.com
yahoowebphones.com
yahoowebsitebuilders.com
yahoowebsitedesigner.com
yahoo-websystems.com
yahoowest.com
yahoo-whores-busted.com
yahoowidgits.com
yahoowifihotspotfon.com
yahoowifiservice.com
yahoowii.com
yahoowindow.com
yahoowitness.com
yahoowitnessnews.com
yahoowlove.com
yahoowplaza.com
yahoowstore.com
yahoowuser.com
yahoowvista.com
yahooww.com
yahoowworld.com
yahoowwqq.com
yahoowzero.com
yahooxango.net
yahooxpress.com
yahooyahooligans.com
yahooyahoooo.com
yahoo-ybb.com

yahooyiso.com
yahooyodeler.com
yahooyoohoo.com
yahooyoungsluts.com
yahooyravel.com
yahooze.net
yahoozhaopin.com
yahoozie.com
yahoo-zjj.com
yahoozm.com
yahooz-most-wanted.com
yahoozone.com
yahoozoo.com
yahoozzang.com
yourverizon.net
zalesaccounyonline.com
zalesemployee.com
zalesgems.com
zalesgiftcards.com
zalesjewellery.com
zalesjewerystore.com
zalew.net
zalewa.com
zalewo.net

Exhibit 7
Page: 245

Exhibit 8

Domain Name: ADIDAS-SHOES-4U.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:adidas-shoes-4u.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Technical Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Billing Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Registrant Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com

Exhibit 8
Page: 246

Domain Name: BARBIEANDKENMODELS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:barbieandkenmodels.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
           ns1.dns-diy.com
           ns2.dns-diy.com
Administrat:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Technical Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Billing Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Registrant Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com

Exhibit 8
Page: 247

Domain Name: CARTOONNETWORQUE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 29-may-2008
Creation Date: 29-may-2008
Expiration Date: 29-may-2009


Domain Name:cartoonnetworque.com
Record created:2008/5/28
Record expired:2009/5/28
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com

Exhibit 8
Page: 248

Domain Name: DIRECTV-OFFERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:directv-offers.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 249

Domain Name: EBAYSAFEDEPARTAMENT.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:ebaysafedepartament.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com

Exhibit 8
Page: 250

Domain Name: FORDFOCOS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:fordfocos.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com

Exhibit 8
Page: 251

Domain Name: GOOGLE07.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:google07.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Technical Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Billing Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Registrant Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com

Exhibit 8
Page: 252

Domain Name: HILTONHONORSCLUB.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:hiltonhonorsclub.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com

Exhibit 8
Page: 253

Domain Name: JEEPWRENGLER.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:jeepwrengler.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 254

Domain Name: KODAKMOVIL.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:kodakmovil.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 255

Domain Name: LEXUSLSOFFERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 29-may-2008
Creation Date: 29-may-2008
Expiration Date: 29-may-2009


Domain Name:lexuslsoffers.com
Record created:2008/5/28
Record expired:2009/5/28
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 256

Domain Name: MYSPACEMUSICBLOG.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:myspacemusicblog.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com

Exhibit 8
Page: 257

Domain Name: NOKIA810.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:nokia810.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com

Exhibit 8
Page: 258

Domain Name: ORACLENOW.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:oraclenow.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com

Exhibit 8
Page: 259

Domain Name: PEPSISFREERIDE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 29-may-2008
Creation Date: 29-may-2008
Expiration Date: 29-may-2009


Domain Name:pepsisfreeride.com
Record created:2008/5/28
Record expired:2009/5/28
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Technical Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Billing Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Registrant Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com

Exhibit 8
Page: 260

Domain Name: QUIZNOSONLINE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:quiznosonline.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com

Exhibit 8
Page: 261

Domain Name: REMAXSTARREALTY.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:remaxstarrealty.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com

Exhibit 8
Page: 262

Domain Name: SONYPISTURES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:sonypistures.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com

Exhibit 8
Page: 263

Domain Name: TOYOTAOFAUSTIN.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 29-may-2008
Creation Date: 29-may-2008
Expiration Date: 29-may-2009


Domain Name:toyotaofaustin.com
Record created:2008/5/28
Record expired:2009/5/28
Domain servers in listed order:
         ns1.dns-diy.com
         ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 264

Domain Name: UNITEDAIRLINECONFORMATION.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:unitedairlineconformation.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com

Exhibit 8
Page: 265

Domain Name: VERIZONAOLWIRELESS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 29-may-2008
Creation Date: 29-may-2008
Expiration Date: 29-may-2009


Domain Name:verizonaolwireless.com
Record created:2008/5/28
Record expired:2009/5/28
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com

Exhibit 8
Page: 266

Domain Name: WALMARTGIRL.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:walmartgirl.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 267

Domain Name: XEROXLOSANGELES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-may-2008
Creation Date: 28-may-2008
Expiration Date: 28-may-2009


Domain Name:xeroxlosangeles.com
Record created:2008/5/27
Record expired:2009/5/27
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com

Exhibit 8
Page: 268

Exhibit 9

POP-UNDER ADVERTISEMENTS
DISPLAYED WHEN A USER ACCESSES VERIZONNLINE.COM





Exhibit 9
Page: 269

Exhibit 10

```
 Domain Name: FIRMVERIZON.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 14-feb-2008
 Creation Date: 14-feb-2008
 Expiration Date: 14-feb-2009

Domain Name:firmverizon.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 270

```
  Domain Name: NEWVERISON.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 14-feb-2008
  Creation Date: 14-feb-2008
  Expiration Date: 14-feb-2009

Domain Name:newverison.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
       ns1.dns-diy.com
       ns2.dns-diy.com

Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 271

```
   Domain Name: TREOVERIZON.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:treoverizon.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 272

```
 Domain Name: VEIRIZONWIRELESS.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 27-sep-2007
 Creation Date: 27-sep-2007
 Expiration Date: 27-sep-2008

Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012


Domain Name:veirizonwireless.com
Record last updated at 2007-10-16 04:02:29
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net
        ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012


Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 273

```
        Domain Name: VERISONCENTRAL.COM
        Registrar: ONLINENIC, INC.
        Whois Server: whois.35.com
        Referral URL: http://www.OnlineNIC.com
        Name Server: NS2.ONLINENIC.NET
        Name Server: NS3.ONLINENIC.NET
        Status: ok
        Updated Date: 14-feb-2008
        Creation Date: 14-feb-2008
        Expiration Date: 14-feb-2009

Domain Name:verisoncentral.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 274

```
  Domain Name: VERISONGETITNOW.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 14-feb-2008
  Creation Date: 14-feb-2008
  Expiration Date: 14-feb-2009

Domain Name:verisongetitnow.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
       ns1.dns-diy.com
       ns2.dns-diy.com

Administrat:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- +86.59846545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Technical Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- +86.59846545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Billing Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- +86.59846545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Registrant Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- +86.59846545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 275

```
 Domain Name: VERISONJOBS.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 27-sep-2007
 Creation Date: 27-sep-2007
 Expiration Date: 27-sep-2008

Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verisonjobs.com
Record last updated at 2007-10-16 04:03:03
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 276

```
      Domain Name: VERISONMAIL.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 03-jan-2008
      Creation Date: 03-jan-2008
      Expiration Date: 03-jan-2009
```

```
Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verisonmail.com
Record last updated at 2008-01-04 02:04:42
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012


Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 277

```
      Domain Name: VERISONRBT.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 14-feb-2008
      Creation Date: 14-feb-2008
      Expiration Date: 14-feb-2009

Domain Name:verisonrbt.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 278

```
    Domain Name: VERISONWIRELESSINTERNET.COM
    Registrar: ONLINENIC, INC.
    Whois Server: whois.35.com
    Referral URL: http://www.OnlineNIC.com
    Name Server: NS2.ONLINENIC.NET
    Name Server: NS3.ONLINENIC.NET
    Status: ok
    Updated Date: 14-feb-2008
    Creation Date: 14-feb-2008
    Expiration Date: 14-feb-2009

Domain Name:verisonwirelessinternet.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 279

```
      Domain Name: VERISONWIRELESSVIP.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 03-jan-2008
      Creation Date: 03-jan-2008
      Expiration Date: 03-jan-2009

Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verisonwirelessvip.com
Record last updated at 2008-01-04 02:04:44
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 280

```
   Domain Name: VERISONWIRELSEE.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verisonwirelsee.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 281

```
     Domain Name: VERIZONAOLWIRELESS.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 20-may-2008
     Creation Date: 20-may-2008
     Expiration Date: 20-may-2009

Domain Name:verizonaolwireless.com
Record created:2008/5/19
Record expired:2009/5/19

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 282

```
     Domain Name: VERIZIONCAREERS.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizioncareers.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Technical Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Billing Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Registrant Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 283

```
   Domain Name: VERIZONEVENTPHOTOS.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 27-may-2008
      Creation Date: 27-may-2008
      Expiration Date: 27-may-2009

Domain Name:verizoneventphotos.com
Record created:2008/5/26
Record expired:2009/5/26

Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com

Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 284

```
       Domain Name: VERIZONCENTURAL.COM
       Registrar: ONLINENIC, INC.
       Whois Server: whois.35.com
       Referral URL: http://www.OnlineNIC.com
       Name Server: NS2.ONLINENIC.NET
       Name Server: NS3.ONLINENIC.NET
       Status: ok
       Updated Date: 26-may-2008
       Creation Date: 26-may-2008
       Expiration Date: 26-may-2009

Domain Name:verizoncentural.com
Record created:2008/5/25
Record expired:2009/5/25
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 285

```
   Domain Name: VERIZONLOGINPAGE.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 26-may-2008
      Creation Date: 26-may-2008
      Expiration Date: 26-may-2009

Domain Name:verizonloginpage.com
Record created:2008/5/25
Record expired:2009/5/25

Domain servers in listed order:
         ns1.dns-diy.com
         ns2.dns-diy.com

Administrat:
     name-- gutian huangkai keji CO., LTD.
     org-- gutian huangkai keji CO., LTD.
     country-- China
     province-- fujian
     city-- shaowu
     address-- gutian zhuoyang xiadi 1 lu 4 hao
     postalcode-- 165455
     telephone-- 0529-54234534
     fax-- +86.
     E-mail-- david@axiomconsultinginc.com
Technical Contact:
     name-- gutian huangkai keji CO., LTD.
     org-- gutian huangkai keji CO., LTD.
     country-- China
     province-- fujian
     city-- shaowu
     address-- gutian zhuoyang xiadi 1 lu 4 hao
     postalcode-- 165455
     telephone-- 0529-54234534
     fax-- +86.
     E-mail-- david@axiomconsultinginc.com
Billing Contact:
     name-- gutian huangkai keji CO., LTD.
     org-- gutian huangkai keji CO., LTD.
     country-- China
     province-- fujian
     city-- shaowu
     address-- gutian zhuoyang xiadi 1 lu 4 hao
     postalcode-- 165455
     telephone-- 0529-54234534
     fax-- +86.
     E-mail-- david@axiomconsultinginc.com
Registrant Contact:
     name-- gutian huangkai keji CO., LTD.
     org-- gutian huangkai keji CO., LTD.
     country-- China
     province-- fujian
     city-- shaowu
     address-- gutian zhuoyang xiadi 1 lu 4 hao
     postalcode-- 165455
     telephone-- 0529-54234534
     fax-- +86.
     E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 286

```
      Domain Name: VERIZIONPREPAID.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 27-sep-2007
      Creation Date: 27-sep-2007
      Expiration Date: 27-sep-2008

Registrant:
         junlong zheng lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012

Domain Name:verizionprepaid.com
Record last updated at 2007-10-16 05:14:59
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
         ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Technical Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Billing Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Registration Service Provider:
         name: OnlineNIC
         tel: +86.59211111
         fax: +86.59211111
         web:http://www.onlinenic.com
```

Exhibit 10
Page: 287

```
      Domain Name: VERIZONPRESENCE.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 26-may-2008
      Creation Date: 26-may-2008
      Expiration Date: 26-may-2009

Domain Name:verizonpresence.com
Record created:2008/5/25
Record expired:2009/5/25
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 288

```
   Domain Name: VERIZIONSUPERPAGES.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizionsuperpages.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
       ns1.dns-diy.com
       ns2.dns-diy.com

Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 289

```
   Domain Name: VERIZONANTIVIRUS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizonantivirus.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 290

```
     Domain Name: VERIZONAREANA.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonareana.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 291

```
   Domain Name: VERIZONBROADBANDACCESS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizonbroadbandaccess.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 292

```
  Domain Name: VERIZONDIALUP.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 27-sep-2007
  Creation Date: 27-sep-2007
  Expiration Date: 27-sep-2008

Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verizondialup.com
Record last updated at 2007-10-16 04:07:11
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 293

```
   Domain Name: VERIZON-EMAIL.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizon-email.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 294

```
   Domain Name: VERIZONGPS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizongps.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 295

```
Domain Name: VERIZONINTERNETSECURITYSUITE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-jan-2008
Creation Date: 03-jan-2008
Expiration Date: 03-jan-2009
```

```
Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verizoninternetsecuritysuite.com
Record last updated at 2008-01-04 02:04:45
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 296

```
     Domain Name: VERIZONLGPHONES.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonlgphones.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 297

```
  Domain Name: VERIZONMOBIE.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS1.NS1COLOMBIA.COM
  Name Server: NS2.NS1COLOMBIA.COM
  Status: ok
  Updated Date: 01-sep-2007
  Creation Date: 11-aug-2006
  Expiration Date: 11-aug-2008
```

```
Registrant:
        mok hugococo@univision.com +57.6441592
        PICO
        Cll 49 No.12
        Pangil,Santander,CO 564213
```

```
Domain Name:verizonmobie.com
Record last updated at 2007-09-01 22:25:28
Record created on 2006/8/11
Record expired on 2008/8/11
```

```
Domain servers in listed order:
        ns1.ns1colombia.com    ns2.ns1colombia.com
```

```
Administrator:
        Pedro   Sanchez hugococo@univision.com +57.6441592
        PICO
        Cll 49 No.12
        Pangil,Santander,CO 564213
```

```
Technical Contactor:
        Pedro   Sanchez hugococo@univision.com +57.6441592
        PICO
        Cll 49 No.12
        Pangil,Santander,CO 564213
```

```
Billing Contactor:
        Pedro   Sanchez hugococo@univision.com +57.6441592
        PICO
        Cll 49 No.12
        Pangil,Santander,CO 564213
```

```
Registration Service Provider:
        name: PICO
        tel: +57.6441592
        fax: +57.6441592
        web:http://
```

Exhibit 10
Page: 298

```
     Domain Name: VERIZONMOVIL.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 03-jan-2008
     Creation Date: 03-jan-2008
     Expiration Date: 03-jan-2009

 [whois.35.com]

Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verizonmovil.com
Record last updated at 2008-01-04 02:04:47
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 299

```
      Domain Name: VERIZONNLINE.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 14-feb-2008
      Creation Date: 14-feb-2008
      Expiration Date: 14-feb-2009

Domain Name:verizonnline.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 300

```
     Domain Name: VERIZONOLINE.NET
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonoline.net
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 301

```
     Domain Name: VERIZONPDA.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonpda.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 302

```
Domain Name: VERIZONPHNES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-jan-2008
Creation Date: 03-jan-2008
Expiration Date: 03-jan-2009
```

```
Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verizonphnes.com
Record last updated at 2008-01-04 02:04:48
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 303

```
      Domain Name: VERIZONPHOENIX.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 14-feb-2008
      Creation Date: 14-feb-2008
      Expiration Date: 14-feb-2009

Domain Name:verizonphoenix.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 304

```
     Domain Name: VERIZONPHONEDIRECTORY.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonphonedirectory.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 305

```
Domain Name: VERIZONPICSPLACE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-sep-2007
Creation Date: 27-sep-2007
Expiration Date: 27-sep-2008
```

```
Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verizonpicsplace.com
Record last updated at 2007-10-16 04:07:28
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 306

```
      Domain Name: VERIZONSPEEDTEST.NET
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 03-jan-2008
      Creation Date: 03-jan-2008
      Expiration Date: 03-jan-2009

Registrant:
         junlong zheng carrie@onlinenic.com +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,Australia 361012

Domain Name:verizonspeedtest.net
Record last updated at 2008-01-04 02:04:50
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
         ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
         OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,Australia 361012

Technical Contactor:
         OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,Australia 361012

Billing Contactor:
         OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,Australia 361012

Registration Service Provider:
         name: OnlineNIC
         tel: +86.59211111
         fax: +86.59211111
         web:http://www.onlinenic.com
```

Exhibit 10
Page: 307

```
  Domain Name: VERIZONSTORE.NET
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 27-sep-2007
  Creation Date: 27-sep-2007
  Expiration Date: 27-sep-2008
```

```
Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verizonstore.net
Record last updated at 2007-10-16 04:09:51
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 308

```
        Domain Name: VERIZONTELEPHONEBOOK.COM
        Registrar: ONLINENIC, INC.
        Whois Server: whois.35.com
        Referral URL: http://www.OnlineNIC.com
        Name Server: NS2.ONLINENIC.NET
        Name Server: NS3.ONLINENIC.NET
        Status: ok
        Updated Date: 14-feb-2008
        Creation Date: 14-feb-2008
        Expiration Date: 14-feb-2009

Domain Name:verizontelephonebook.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 309

```
      Domain Name: VERIZON-VIP.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 14-feb-2008
      Creation Date: 14-feb-2008
      Expiration Date: 14-feb-2009

Domain Name:verizon-vip.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 310

```
      Domain Name: VERIZONVIRLESS.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 27-sep-2007
      Creation Date: 27-sep-2007
      Expiration Date: 27-sep-2008

Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verizonvirless.com
Record last updated at 2007-10-16 04:10:09
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns3.onlinenic.net        ns2.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 311

```
     Domain Name: VERIZONVZ.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verizonvz.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 312

```
       Domain Name: VERIZONWHATSNEXT.NET
       Registrar: ONLINENIC, INC.
       Whois Server: whois.35.com
       Referral URL: http://www.OnlineNIC.com
       Name Server: NS2.ONLINENIC.NET
       Name Server: NS3.ONLINENIC.NET
       Status: ok
       Updated Date: 14-feb-2008
       Creation Date: 14-feb-2008
       Expiration Date: 14-feb-2009

Domain Name:verizonwhatsnext.net
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 313

```
       Domain Name: VERIZONWIRELEAA.COM
       Registrar: ONLINENIC, INC.
       Whois Server: whois.35.com
       Referral URL: http://www.OnlineNIC.com
       Name Server: NS2.ONLINENIC.NET
       Name Server: NS3.ONLINENIC.NET
       Status: ok
       Updated Date: 27-sep-2007
       Creation Date: 27-sep-2007
       Expiration Date: 27-sep-2008

Registrant:
         junlong zheng lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012

Domain Name:verizonwireleaa.com
Record last updated at 2007-10-16 04:10:30
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
         ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Technical Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Billing Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Registration Service Provider:
         name: OnlineNIC
         tel: +86.59211111
         fax: +86.59211111
         web:http://www.onlinenic.com
```

Exhibit 10
Page: 314

```
    Domain Name: VERIZONWIRELESSINTERNET.COM
    Registrar: ONLINENIC, INC.
    Whois Server: whois.35.com
    Referral URL: http://www.OnlineNIC.com
    Name Server: NS2.ONLINENIC.NET
    Name Server: NS3.ONLINENIC.NET
    Status: ok
    Updated Date: 03-jan-2008
    Creation Date: 03-jan-2008
    Expiration Date: 03-jan-2009

Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verizonwirelessinternet.com
Record last updated at 2008-01-04 02:04:52
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 315

```
Domain Name: VERIZONWIRELESSMOBILE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-jan-2008
Creation Date: 03-jan-2008
Expiration Date: 03-jan-2009
```

```
Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:verizonwirelessmobile.com
Record last updated at 2008-01-04 02:04:54
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 316

```
         Domain Name: VERIZONWIRELESSMYPREPAYACCOUNT.COM
         Registrar: ONLINENIC, INC.
         Whois Server: whois.35.com
         Referral URL: http://www.OnlineNIC.com
         Name Server: NS2.ONLINENIC.NET
         Name Server: NS3.ONLINENIC.NET
         Status: ok
         Updated Date: 27-sep-2007
         Creation Date: 27-sep-2007
         Expiration Date: 27-sep-2008

Registrant:
         junlong zheng lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012

Domain Name:verizonwirelessmyprepayaccount.com
Record last updated at 2007-10-16 05:11:04
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
         ns3.onlinenic.net       ns2.onlinenic.net

Administrator:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Technical Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Billing Contactor:
         OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
         OnlineNIC
         8F, Huiyuan Bild, 276 Jiahe Rd.
         Xiamen,Fujian,CN 361012
         zipcode:361012

Registration Service Provider:
         name: OnlineNIC
         tel: +86.59211111
         fax: +86.59211111
         web:http://www.onlinenic.com
```

Exhibit 10
Page: 317

```
        Domain Name: VERIZONWIRELESSPROMOTIONS.COM
        Registrar: ONLINENIC, INC.
        Whois Server: whois.35.com
        Referral URL: http://www.OnlineNIC.com
        Name Server: NS2.ONLINENIC.NET
        Name Server: NS3.ONLINENIC.NET
        Status: ok
        Updated Date: 14-feb-2008
        Creation Date: 14-feb-2008
        Expiration Date: 14-feb-2009

Domain Name:verizonwirelesspromotions.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 318

```
Domain Name: VERIZONWIRELESSRYL.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 14-feb-2008
Creation Date: 14-feb-2008
Expiration Date: 14-feb-2009
```

```
Domain Name:verizonwirelessryl.com
Record created:2008/2/13
Record expired:2009/2/13
```

```
Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com
```

```
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 319

```
      Domain Name: VERIZONWIRELESSSURVEYS.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 27-sep-2007
      Creation Date: 27-sep-2007
      Expiration Date: 27-sep-2008

Registrant:
        junlong zheng lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012

Domain Name:verizonwirelesssurveys.com
Record last updated at 2007-10-16 04:14:41
Record created on 2007/9/27
Record expired on 2008/9/27

Domain servers in listed order:
        ns2.onlinenic.net      ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive lixian@35.cn +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,CN 361012
        zipcode:361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 320

```
      Domain Name: VERIZONWIRLESSMUSICCENTER.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 14-feb-2008
      Creation Date: 14-feb-2008
      Expiration Date: 14-feb-2009

Domain Name:verizonwirlessmusiccenter.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- +86.59846545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 10
Page: 321

```
   Domain Name: VERIZONWLS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizonwls.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 10
Page: 322

```
   Domain Name: VERIZONWRILLESS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizonwrilless.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 323

```
   Domain Name: VERIZPON.NET
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:verizpon.net
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 324

```
     Domain Name: VERZONWIRELESS.NET
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:verzonwireless.net
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- +86.59432456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 10
Page: 325

```
   Domain Name: VIRIZONMOBLE.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 14-feb-2008
   Creation Date: 14-feb-2008
   Expiration Date: 14-feb-2009

Domain Name:virizonmoble.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 10
Page: 326

```
Domain Name: WWW2VERIZON.NET
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-jan-2008
Creation Date: 03-jan-2008
Expiration Date: 03-jan-2009
```

```
Registrant:
        junlong zheng carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Domain Name:www2verizon.net
Record last updated at 2008-01-04 02:05:20
Record created on 2008/1/3
Record expired on 2009/1/3

Domain servers in listed order:
        ns2.onlinenic.net       ns3.onlinenic.net

Administrator:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Technical Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Billing Contactor:
        OnlineNIC Smart Parked Domains  Exclusive carrie@onlinenic.com +86.59211111
        OnlineNIC
        8F, Huiyuan Bild, 276 Jiahe Rd.
        Xiamen,Fujian,Australia 361012

Registration Service Provider:
        name: OnlineNIC
        tel: +86.59211111
        fax: +86.59211111
        web:http://www.onlinenic.com
```

Exhibit 10
Page: 327

```
     Domain Name: WWWDSLVERIZON.NET
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 14-feb-2008
     Creation Date: 14-feb-2008
     Expiration Date: 14-feb-2009

Domain Name:wwwdslverizon.net
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 10
Page: 328

```
    Domain Name: WWWIVERIZONWIRELESS.COM
    Registrar: ONLINENIC, INC.
    Whois Server: whois.35.com
    Referral URL: http://www.OnlineNIC.com
    Name Server: NS2.ONLINENIC.NET
    Name Server: NS3.ONLINENIC.NET
    Status: ok
    Updated Date: 14-feb-2008
    Creation Date: 14-feb-2008
    Expiration Date: 14-feb-2009

Domain Name:wwwiverizonwireless.com
Record created:2008/2/13
Record expired:2009/2/13

Domain servers in listed order:
        ns1.dns-diy.com
        ns2.dns-diy.com

Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail--yy@talafee.com
```

Exhibit 10
Page: 329

Exhibit 11

```
Domain Name: VERIZONNLINE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-may-2008
Creation Date: 21-may-2008
Expiration Date: 21-may-2009
```

```
Domain Name:verizonnline.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 11
Page: 330

```
   Domain Name: VERIZONNLINE.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 24-may-2008
   Creation Date: 24-may-2008
   Expiration Date: 24-may-2009

Domain Name:verizonnline.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 11
Page: 331

```
Domain Name: VERIZONNLINE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009
```

```
Domain Name:verizonnline.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 11
Page: 332

```
Domain Name: VERIZONNLINE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009
```

```
Domain Name:verizonnline.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 11
Page: 333

Exhibit 11
Page: 334

Exhibit 12

```
   Domain Name: VERIZIONCAREERS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 21-may-2008
   Creation Date: 21-may-2008
   Expiration Date: 21-may-2009

[whois.35.com]
Domain Name:verizioncareers.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
         ns1.dns-diy.com
         ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 12
Page: 335

```
   Domain Name: VERIZIONCAREERS.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 24-may-2008
   Creation Date: 24-may-2008
   Expiration Date: 24-may-2009

Domain Name:verizioncareers.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 12
Page: 336

```
Domain Name: VERIZIONCAREERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009
```

```
Domain Name:verizioncareers.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 12
Page: 337

```
Domain Name: VERIZIONCAREERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009
Registrars.[whois.35.com]
Domain Name:verizioncareers.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Technical Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Billing Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Registrant Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
```

Exhibit 12
Page: 338

Exhibit 13

```
    Domain Name: VERIZONLGPHONES.COM
    Registrar: ONLINENIC, INC.
    Whois Server: whois.35.com
    Referral URL: http://www.OnlineNIC.com
    Name Server: NS2.ONLINENIC.NET
    Name Server: NS3.ONLINENIC.NET
    Status: ok
    Updated Date: 21-may-2008
    Creation Date: 21-may-2008
    Expiration Date: 21-may-2009

Domain Name:verizonlgphones.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 13
Page: 339

```
Domain Name: VERIZONLGPHONES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 24-may-2008
Creation Date: 24-may-2008
Expiration Date: 24-may-2009
```

```
Domain Name:verizonlgphones.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
```

Exhibit 13
Page: 340

```
   Domain Name: VERIZONLGPHONES.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 27-may-2008
   Creation Date: 27-may-2008
   Expiration Date: 27-may-2009

Domain Name:verizonlgphones.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 13
Page: 341

```
Domain Name: VERIZONLGPHONES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009
```

```
Domain Name:verizonlgphones.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
```

Exhibit 13
Page: 342

Exhibit 14

```
Domain Name: VERIZONONEPHONE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-may-2008
Creation Date: 21-may-2008
Expiration Date: 21-may-2009
```

```
Domain Name:verizononephone.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 14
Page: 343

```
   Domain Name: VERIZONONEPHONE.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 24-may-2008
   Creation Date: 24-may-2008
   Expiration Date: 24-may-2009

Domain Name:verizononephone.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Technical Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Billing Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Registrant Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- 0594-32456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
```

Exhibit 14
Page: 344

```
Domain Name: VERIZONONEPHONE.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009
```

```
Domain Name:verizononephone.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 14
Page: 345

```
Domain Name: VERIZONONEPHONE.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 30-may-2008
  Creation Date: 30-may-2008
  Expiration Date: 30-may-2009
Registrars.[whois.35.com]
Domain Name:verizononephone.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 14
Page: 346

Exhibit 15

```
   Domain Name: VERIZONPHONESERVICES.COM
     Registrar: ONLINENIC, INC.
     Whois Server: whois.35.com
     Referral URL: http://www.OnlineNIC.com
     Name Server: NS2.ONLINENIC.NET
     Name Server: NS3.ONLINENIC.NET
     Status: ok
     Updated Date: 21-may-2008
     Creation Date: 21-may-2008
     Expiration Date: 21-may-2009

Domain Name:verizonphoneservices.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 15
Page: 347

```
   Domain Name: VERIZONPHONESERVICES.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 24-may-2008
   Creation Date: 24-may-2008
   Expiration Date: 24-may-2009

Domain Name:verizonphoneservices.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Technical Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Billing Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Registrant Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
```

Exhibit 15
Page: 348

```
Domain Name: VERIZONPHONESERVICES.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 27-may-2008
   Creation Date: 27-may-2008
   Expiration Date: 27-may-2009

Domain Name:verizonphoneservices.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 15
Page: 349

```
Domain Name: VERIZONPHONESERVICES.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009
```

```
Domain Name:verizonphoneservices.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 15
Page: 350

Exhibit 16

```
Domain Name: VERIZONPAY.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-may-2008
Creation Date: 21-may-2008
Expiration Date: 21-may-2009
```

```
Domain Name:verizonpay.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
          ns1.dns-diy.com
          ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 16
Page: 351

```
Domain Name: VERIZONPAY.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 24-may-2008
Creation Date: 24-may-2008
Expiration Date: 24-may-2009
```

```
Domain Name:verizonpay.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 16
Page: 352

```
Domain Name: VERIZONPAY.COM
   Registrar: ONLINENIC, INC.
   Whois Server: whois.35.com
   Referral URL: http://www.OnlineNIC.com
   Name Server: NS2.ONLINENIC.NET
   Name Server: NS3.ONLINENIC.NET
   Status: ok
   Updated Date: 27-may-2008
   Creation Date: 27-may-2008
   Expiration Date: 27-may-2009

Domain Name:verizonpay.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
   ns1.dns-diy.com
   ns2.dns-diy.com
Administrat:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Technical Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Billing Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Registrant Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
```

Exhibit 16
Page: 353

```
      Domain Name: VERIZONPAY.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 30-may-2008
      Creation Date: 30-may-2008
      Expiration Date: 30-may-2009

Domain Name:verizonpay.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
      ns1.dns-diy.com
      ns2.dns-diy.com
Administrat:
      name-- lingyan yichang CO., LTD.
      org--
      country-- China
      province-- fujian
      city-- longyan
      address-- longyan nanshan keji CO., LTD.
      postalcode-- 254124
      telephone-- 0596-15465455
      fax-- +86.
      E-mail-- yyy@talafee.com
Technical Contact:
      name-- lingyan yichang CO., LTD.
      org--
      country-- China
      province-- fujian
      city-- longyan
      address-- longyan nanshan keji CO., LTD.
      postalcode-- 254124
      telephone-- 0596-15465455
      fax-- +86.
      E-mail-- yyy@talafee.com
Billing Contact:
      name-- lingyan yichang CO., LTD.
      org--
      country-- China
      province-- fujian
      city-- longyan
      address-- longyan nanshan keji CO., LTD.
      postalcode-- 254124
      telephone-- 0596-15465455
      fax-- +86.
      E-mail-- yyy@talafee.com
Registrant Contact:
      name-- lingyan yichang CO., LTD.
      org--
      country-- China
      province-- fujian
      city-- longyan
      address-- longyan nanshan keji CO., LTD.
      postalcode-- 254124
      telephone-- 0596-15465455
      fax-- +86.
      E-mail-- yyy@talafee.com
```

Exhibit 16
Page: 354

Exhibit 17

```
      Domain Name: VERIZONWIRLELSS.COM
      Registrar: ONLINENIC, INC.
      Whois Server: whois.35.com
      Referral URL: http://www.OnlineNIC.com
      Name Server: NS2.ONLINENIC.NET
      Name Server: NS3.ONLINENIC.NET
      Status: ok
      Updated Date: 21-may-2008
      Creation Date: 21-may-2008
      Expiration Date: 21-may-2009

Domain Name:verizonwirlelss.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
            ns1.dns-diy.com
            ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 17
Page: 355

```
Domain Name: VERIZONWIRLELSS.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 24-may-2008
  Creation Date: 24-may-2008
  Expiration Date: 24-may-2009

Domain Name:verizonwirlelss.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
```

Exhibit 17
Page: 356

```
Domain Name: VERIZONWIRLELSS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009
```

```
Domain Name:verizonwirlelss.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 17
Page: 357

```
Domain Name: VERIZONWIRLELSS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009
```

```
Domain Name:verizonwirlelss.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- 0591-46546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
```

Exhibit 17
Page: 358

Exhibit 18

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-dec-2007
Creation Date: 03-dec-2007
Expiration Date: 03-dec-2008


Domain Name:dellsounddrivers.com
Record created:2007/12/2
Record expired:2008/12/2
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 359

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 06-dec-2007
Creation Date: 06-dec-2007
Expiration Date: 06-dec-2008
```

```
Domain Name:dellsounddrivers.com
Record created:2007/12/2
Record expired:2008/12/2
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 360

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 10-dec-2007
Creation Date: 10-dec-2007
Expiration Date: 10-dec-2008
```

Exhibit 18
Page: 361

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 11-dec-2007
Creation Date: 11-dec-2007
Expiration Date: 11-dec-2008
```

```
Domain Name:dellsounddrivers.com
Record created:2007/12/10
Record expired:2008/12/10
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Technical Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Billing Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Registrant Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 362

```
 Domain Name: DELLSOUNDDRIVERS.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 14-dec-2007
 Creation Date: 14-dec-2007
 Expiration Date: 14-dec-2008


Domain Name:dellsounddrivers.com
Record created:2007/12/14
Record expired:2008/12/14
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 363

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 17-dec-2007
Creation Date: 17-dec-2007
Expiration Date: 17-dec-2008
```

Exhibit 18
Page: 364

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 18-dec-2007
Creation Date: 18-dec-2007
Expiration Date: 18-dec-2008
```

```
Domain Name:dellsounddrivers.com
Record created:2007/12/16
Record expired:2008/12/16
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- +86.59846545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- +86.59846545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- +86.59846545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- +86.59846545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 365

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 19-dec-2007
Creation Date: 19-dec-2007
Expiration Date: 19-dec-2008
```

```
Domain Name:dellsounddrivers.com
Record created:2007/12/18
Record expired:2008/12/18
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- +86.59615465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 366

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 22-dec-2007
Creation Date: 22-dec-2007
Expiration Date: 22-dec-2008


Domain Name:dellsounddrivers.com
Record created:2007/12/18
Record expired:2008/12/18
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 367

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 25-dec-2007
Creation Date: 25-dec-2007
Expiration Date: 25-dec-2008


Domain Name:dellsounddrivers.com
Record created:2007/12/24
Record expired:2008/12/24
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 368

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-dec-2007
Creation Date: 28-dec-2007
Expiration Date: 28-dec-2008
```

```
Domain Name:dellsounddrivers.com
Record created:2007/12/27
Record expired:2008/12/27
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 369

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 31-dec-2007
Creation Date: 31-dec-2007
Expiration Date: 31-dec-2008


Domain Name:dellsounddrivers.com
Record created:2007/12/30
Record expired:2008/12/30
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- +86.52954234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 370

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-jan-2008
Creation Date: 03-jan-2008
Expiration Date: 03-jan-2009
```

Exhibit 18
Page: 371

```
  Domain Name: DELLSOUNDDRIVERS.COM
  Registrar: ONLINENIC, INC.
  Whois Server: whois.35.com
  Referral URL: http://www.OnlineNIC.com
  Name Server: NS2.ONLINENIC.NET
  Name Server: NS3.ONLINENIC.NET
  Status: ok
  Updated Date: 06-jan-2008
  Creation Date: 06-jan-2008
  Expiration Date: 06-jan-2009
Domain Name:dellsounddrivers.com
Record created:2008/1/5
Record expired:2009/1/5
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 372

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 09-jan-2008
Creation Date: 09-jan-2008
Expiration Date: 09-jan-2009
```
Domain Name:dellsounddrivers.com
Record created:2008/1/8
Record expired:2009/1/8
Domain servers in listed order:
```
    ns1.dns-diy.com
    ns2.dns-diy.com
```
Administrat:
```
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```
Technical Contact:
```
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```
Billing Contact:
```
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```
Registrant Contact:
```
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 373

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 12-jan-2008
Creation Date: 12-jan-2008
Expiration Date: 12-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/11
Record expired:2009/1/11
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 374

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 15-jan-2008
Creation Date: 15-jan-2008
Expiration Date: 15-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/14
Record expired:2009/1/14
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 375

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 18-jan-2008
Creation Date: 18-jan-2008
Expiration Date: 18-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/17
Record expired:2009/1/17
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 376

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-jan-2008
Creation Date: 21-jan-2008
Expiration Date: 21-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/20
Record expired:2009/1/20
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- +86.59432456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 377

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 24-jan-2008
Creation Date: 24-jan-2008
Expiration Date: 24-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/23
Record expired:2009/1/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 378

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-jan-2008
Creation Date: 27-jan-2008
Expiration Date: 27-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/26
Record expired:2009/1/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 379

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-jan-2008
Creation Date: 30-jan-2008
Expiration Date: 30-jan-2009


Domain Name:dellsounddrivers.com
Record created:2008/1/29
Record expired:2009/1/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- +86.59432456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Technical Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- +86.59432456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Billing Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- +86.59432456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
Registrant Contact:
   name-- dehua manglang ciqi CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- yongan
   address-- dehua changling 547 lu 47 hao
   postalcode-- 154524
   telephone-- +86.59432456465
   fax-- +86.
   E-mail-- happy@chenzhen12.com
              Delete
```

Exhibit 18
Page: 380

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 02-feb-2008
Creation Date: 02-feb-2008
Expiration Date: 02-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/1
Record expired:2009/2/1
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Technical Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Billing Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Registrant Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- +86.59615465455
   fax-- +86.
   E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 381

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 05-feb-2008
Creation Date: 05-feb-2008
Expiration Date: 05-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/4
Record expired:2009/2/4
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 382

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 08-feb-2008
Creation Date: 08-feb-2008
Expiration Date: 08-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/7
Record expired:2009/2/7
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 383

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 11-feb-2008
Creation Date: 11-feb-2008
Expiration Date: 11-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/10
Record expired:2009/2/10
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 384

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 14-feb-2008
Creation Date: 14-feb-2008
Expiration Date: 14-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/13
Record expired:2009/2/13
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- +86.59146546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 385

```
 Domain Name: DELLSOUNDDRIVERS.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 17-feb-2008
 Creation Date: 17-feb-2008
 Expiration Date: 17-feb-2009

Domain Name:dellsounddrivers.com
Record created:2008/2/16
Record expired:2009/2/16
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- +86.59146546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Technical Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- +86.59146546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Billing Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- +86.59146546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
Registrant Contact:
  name-- fujian jinjiang baohuxie keji CO., LTD.
  org-- fujian jinjiang baohuxie keji CO., LTD.
  country-- China
  province-- fujian
  city-- fuzhou
  address-- jinjiang shi haiyuan lu 54 hao 78 shi
  postalcode-- 458774
  telephone-- +86.59146546544
  fax-- +86.
  E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 386

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 20-feb-2008
Creation Date: 20-feb-2008
Expiration Date: 20-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/19
Record expired:2009/2/19
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- +86.59615465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 387

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 23-feb-2008
Creation Date: 23-feb-2008
Expiration Date: 23-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/22
Record expired:2009/2/22
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- +86.52954234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 388

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-feb-2008
Creation Date: 27-feb-2008
Expiration Date: 27-feb-2009


Domain Name:dellsounddrivers.com
Record created:2008/2/26
Record expired:2009/2/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- +86.59146546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
              Delete
```

Exhibit 18
Page: 389

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 01-mar-2008
Creation Date: 01-mar-2008
Expiration Date: 01-mar-2009
Domain Name:dellsounddrivers.com
Record created:2008/2/29
Record expired:2009/2/29
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Technical Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Billing Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
Registrant Contact:
   name-- gutian huangkai keji CO., LTD.
   org-- gutian huangkai keji CO., LTD.
   country-- China
   province-- fujian
   city-- shaowu
   address-- gutian zhuoyang xiadi 1 lu 4 hao
   postalcode-- 165455
   telephone-- 0529-54234534
   fax-- +86.
   E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 390

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 04-mar-2008
Creation Date: 04-mar-2008
Expiration Date: 04-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/3
Record expired:2009/3/3
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 391

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 07-mar-2008
Creation Date: 07-mar-2008
Expiration Date: 07-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/6
Record expired:2009/3/6
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 392

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 10-mar-2008
Creation Date: 10-mar-2008
Expiration Date: 10-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/9
Record expired:2009/3/9
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 393

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 13-mar-2008
Creation Date: 13-mar-2008
Expiration Date: 13-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/12
Record expired:2009/3/12
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 394

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 16-mar-2008
Creation Date: 16-mar-2008
Expiration Date: 16-mar-2009
```

```
Domain Name:dellsounddrivers.com
Record created:2008/3/15
Record expired:2009/3/15
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Technical Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Billing Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
Registrant Contact:
  name-- gutian huangkai keji CO., LTD.
  org-- gutian huangkai keji CO., LTD.
  country-- China
  province-- fujian
  city-- shaowu
  address-- gutian zhuoyang xiadi 1 lu 4 hao
  postalcode-- 165455
  telephone-- 0529-54234534
  fax-- +86.
  E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 395

```
 Domain Name: DELLSOUNDDRIVERS.COM
 Registrar: ONLINENIC, INC.
 Whois Server: whois.35.com
 Referral URL: http://www.OnlineNIC.com
 Name Server: NS2.ONLINENIC.NET
 Name Server: NS3.ONLINENIC.NET
 Status: ok
 Updated Date: 19-mar-2008
 Creation Date: 19-mar-2008
 Expiration Date: 19-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/18
Record expired:2009/3/18
Domain servers in listed order:
     ns1.dns-diy.com
     ns2.dns-diy.com
Administrat:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Technical Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Billing Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
Registrant Contact:
  name-- hainan shiyongjun CO., LTD.
  org--
  country-- China
  province-- hainan
  city-- haikou
  address-- haikou shi fuzhou lu 25 lu
  postalcode-- 145252
  telephone-- 0598-46545454
  fax-- +86.
  E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 396

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 22-mar-2008
Creation Date: 22-mar-2008
Expiration Date: 22-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/21
Record expired:2009/3/21
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 397

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 25-mar-2008
Creation Date: 25-mar-2008
Expiration Date: 25-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/24
Record expired:2009/3/24
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 398

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 28-mar-2008
Creation Date: 28-mar-2008
Expiration Date: 28-mar-2009
```

```
Domain Name:dellsounddrivers.com
Record created:2008/3/27
Record expired:2009/3/27
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 399

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 31-mar-2008
Creation Date: 31-mar-2008
Expiration Date: 31-mar-2009


Domain Name:dellsounddrivers.com
Record created:2008/3/30
Record expired:2009/3/30
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 400

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-apr-2008
Creation Date: 03-apr-2008
Expiration Date: 03-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/2
Record expired:2009/4/2
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 401

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 06-apr-2008
Creation Date: 06-apr-2008
Expiration Date: 06-apr-2009
```

```
Domain Name:dellsounddrivers.com
Record created:2008/4/5
Record expired:2009/4/5
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 402

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 09-apr-2008
Creation Date: 09-apr-2008
Expiration Date: 09-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/8
Record expired:2009/4/8
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 403

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 12-apr-2008
Creation Date: 12-apr-2008
Expiration Date: 12-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/11
Record expired:2009/4/11
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Technical Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Billing Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
Registrant Contact:
   name-- hainan shiyongjun CO., LTD.
   org--
   country-- China
   province-- hainan
   city-- haikou
   address-- haikou shi fuzhou lu 25 lu
   postalcode-- 145252
   telephone-- 0598-46545454
   fax-- +86.
   E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 404

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 15-apr-2008
Creation Date: 15-apr-2008
Expiration Date: 15-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/14
Record expired:2009/4/14
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 405

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 18-apr-2008
Creation Date: 18-apr-2008
Expiration Date: 18-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/17
Record expired:2009/4/17
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Technical Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Billing Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
Registrant Contact:
    name-- gutian huangkai keji CO., LTD.
    org-- gutian huangkai keji CO., LTD.
    country-- China
    province-- fujian
    city-- shaowu
    address-- gutian zhuoyang xiadi 1 lu 4 hao
    postalcode-- 165455
    telephone-- 0529-54234534
    fax-- +86.
    E-mail-- david@axiomconsultinginc.com
```

Exhibit 18
Page: 406

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-apr-2008
Creation Date: 21-apr-2008
Expiration Date: 21-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/20
Record expired:2009/4/20
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 407

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 24-apr-2008
Creation Date: 24-apr-2008
Expiration Date: 24-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/23
Record expired:2009/4/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 408

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-apr-2008
Creation Date: 27-apr-2008
Expiration Date: 27-apr-2009
```

```
Domain Name:dellsounddrivers.com
Record created:2008/4/26
Record expired:2009/4/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 409

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-apr-2008
Creation Date: 30-apr-2008
Expiration Date: 30-apr-2009


Domain Name:dellsounddrivers.com
Record created:2008/4/29
Record expired:2009/4/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 410

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 03-may-2008
Creation Date: 03-may-2008
Expiration Date: 03-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/2
Record expired:2009/5/2
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Technical Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Billing Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
Registrant Contact:
    name-- dehua manglang ciqi CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- yongan
    address-- dehua changling 547 lu 47 hao
    postalcode-- 154524
    telephone-- 0594-32456465
    fax-- +86.
    E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 411

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 06-may-2008
Creation Date: 06-may-2008
Expiration Date: 06-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/5
Record expired:2009/5/5
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 412

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 09-may-2008
Creation Date: 09-may-2008
Expiration Date: 09-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/8
Record expired:2009/5/8
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Technical Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Billing Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
Registrant Contact:
    name-- fujian jinjiang baohuxie keji CO., LTD.
    org-- fujian jinjiang baohuxie keji CO., LTD.
    country-- China
    province-- fujian
    city-- fuzhou
    address-- jinjiang shi haiyuan lu 54 hao 78 shi
    postalcode-- 458774
    telephone-- 0591-46546544
    fax-- +86.
    E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 413

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 12-may-2008
Creation Date: 12-may-2008
Expiration Date: 12-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/11
Record expired:2009/5/11
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 414

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 15-may-2008
Creation Date: 15-may-2008
Expiration Date: 15-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/14
Record expired:2009/5/14
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Technical Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Billing Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
Registrant Contact:
   name-- fujian jinjiang baohuxie keji CO., LTD.
   org-- fujian jinjiang baohuxie keji CO., LTD.
   country-- China
   province-- fujian
   city-- fuzhou
   address-- jinjiang shi haiyuan lu 54 hao 78 shi
   postalcode-- 458774
   telephone-- 0591-46546544
   fax-- +86.
   E-mail-- qun@intermountainrv.com
```

Exhibit 18
Page: 415

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 18-may-2008
Creation Date: 18-may-2008
Expiration Date: 18-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/17
Record expired:2009/5/17
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Technical Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Billing Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
Registrant Contact:
  name-- dehua manglang ciqi CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- yongan
  address-- dehua changling 547 lu 47 hao
  postalcode-- 154524
  telephone-- 0594-32456465
  fax-- +86.
  E-mail-- happy@chenzhen12.com
```

Exhibit 18
Page: 416

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 21-may-2008
Creation Date: 21-may-2008
Expiration Date: 21-may-2009
```

```
Domain Name:dellsounddrivers.com
Record created:2008/5/20
Record expired:2009/5/20
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Technical Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Billing Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
Registrant Contact:
  name-- lingyan yichang CO., LTD.
  org--
  country-- China
  province-- fujian
  city-- longyan
  address-- longyan nanshan keji CO., LTD.
  postalcode-- 254124
  telephone-- 0596-15465455
  fax-- +86.
  E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 417

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 24-may-2008
Creation Date: 24-may-2008
Expiration Date: 24-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/23
Record expired:2009/5/23
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Technical Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Billing Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
Registrant Contact:
    name-- lingyan yichang CO., LTD.
    org--
    country-- China
    province-- fujian
    city-- longyan
    address-- longyan nanshan keji CO., LTD.
    postalcode-- 254124
    telephone-- 0596-15465455
    fax-- +86.
    E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 418

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 27-may-2008
Creation Date: 27-may-2008
Expiration Date: 27-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/26
Record expired:2009/5/26
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Technical Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Billing Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
Registrant Contact:
    name-- hainan shiyongjun CO., LTD.
    org--
    country-- China
    province-- hainan
    city-- haikou
    address-- haikou shi fuzhou lu 25 lu
    postalcode-- 145252
    telephone-- 0598-46545454
    fax-- +86.
    E-mail-- txt@yogidesigns.com
```

Exhibit 18
Page: 419

```
Domain Name: DELLSOUNDDRIVERS.COM
Registrar: ONLINENIC, INC.
Whois Server: whois.35.com
Referral URL: http://www.OnlineNIC.com
Name Server: NS2.ONLINENIC.NET
Name Server: NS3.ONLINENIC.NET
Status: ok
Updated Date: 30-may-2008
Creation Date: 30-may-2008
Expiration Date: 30-may-2009


Domain Name:dellsounddrivers.com
Record created:2008/5/29
Record expired:2009/5/29
Domain servers in listed order:
    ns1.dns-diy.com
    ns2.dns-diy.com
Administrat:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- 0596-15465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Technical Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- 0596-15465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Billing Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- 0596-15465455
   fax-- +86.
   E-mail-- yyy@talafee.com
Registrant Contact:
   name-- lingyan yichang CO., LTD.
   org--
   country-- China
   province-- fujian
   city-- longyan
   address-- longyan nanshan keji CO., LTD.
   postalcode-- 254124
   telephone-- 0596-15465455
   fax-- +86.
   E-mail-- yyy@talafee.com
```

Exhibit 18
Page: 420

Exhibit 19

































































































